Inasmuch as no objection is
pending at this time, the
stay is lifted.

AUG 2 1 2008

CLERK'S OFFICE
JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

AUG - 5 2008

FILED
CLERK'S OFFICE

UNITED STATES JUDICIAL PANEL
on
MULTIDISTRICT LITIGATION

IN RE: PREMPRO PRODUCTS LIABILITY
LITIGATION

MDL No. 1507

FILED
U.S. DISTRICT COURT
EASTERN DISTRICT ARKANSAS

AUG 28 2008

JAMES W. McCORMACK, CLERK
By: Martha Sugale
DEP CLERK

(SEE ATTACHED SCHEDULE)

CONDITIONAL TRANSFER ORDER (CTO-145)

4:03 CV 1507 WRW

On March 4, 2003, the Panel transferred five civil actions to the United States District Court for the
Eastern District of Arkansas for coordinated or consolidated pretrial proceedings pursuant to 28
U.S.C. § 1407. *See* 254 F.Supp.2d 1366 (J.P.M.L. 2003). Since that time, 5,596 additional actions
have been transferred to the Eastern District of Arkansas. With the consent of that court, all such
actions have been assigned to the Honorable William R. Wilson, Jr.

It appears that the actions on this conditional transfer order involve questions of fact that are
common to the actions previously transferred to the Eastern District of Arkansas and assigned to
Judge Wilson.

Pursuant to Rule 7.4 of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, 199
F.R.D. 425, 435-36 (2001), these actions are transferred under 28 U.S.C. § 1407 to the Eastern
District of Arkansas for the reasons stated in the order of March 4, 2003, and, with the consent of
that court, assigned to the Honorable William R. Wilson, Jr.

This order does not become effective until it is filed in the Office of the Clerk of the United States
District Court for the Eastern District of Arkansas. The transmittal of this order to said Clerk shall
be stayed 15 days from the entry thereof. If any party files a notice of opposition with the Clerk of
the Panel within this 15-day period, the stay will be continued until further order of the Panel.

FOR THE PANEL:

Jeffery N. Lüthi
Clerk of the Panel

A CERTIFIED TRUE COPY

AUG 2 1 2008

ATTEST
FOR THE JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

**IN RE: PREMPRO PRODUCTS LIABILITY
LITIGATION**

MDL No. 1507

### SCHEDULE CTO-145 - TAG-ALONG ACTIONS

| **DIST.** | **DIV.** | **C.A. #** | **CASE CAPTION** |
|---|---|---|---|
| MINNESOTA | | | |
| MN | 0 | 08-2644 | Patricia Whitworth-Ramsey v. Wyeth, Inc., et al. |
| MN | 0 | 08-2646 | Margie Cook v. Wyeth, Inc., et al. |
| MN | 0 | 08-2660 | Edna K. Doerr v. Wyeth, Inc., et al. |
| MN | 0 | 08-2661 | Barbara A. Olson v. Wyeth, Inc., et al. |
| MN | 0 | 08-2668 | Elma H. Denning v. Wyeth, Inc., et al. |
| MN | 0 | 08-2670 | Beberly C. Perlov v. Wyeth, Inc., et al. |
| MN | 0 | 08-2675 | Mary L. Durante v. Wyeth, Inc., et al. |
| MN | 0 | 08-2679 | Sandra Z. Fletcher v. Wyeth, Inc., et al. |
| MN | 0 | 08-2684 | Dolly Eidler v. Wyeth, Inc., et al. |
| MN | 0 | 08-2686 | Sara H. Ellsworth v. Wyeth, Inc., et al. |
| MN | 0 | 08-2691 | Kathryn E. Fellows v. Wyeth, Inc., et al. |
| MN | 0 | 08-2693 | Barbara J. Cullen v. Wyeth, Inc., et al. |
| MN | 0 | 08-2695 | Vonda Franklin v. Wyeth, Inc., et al. |
| MN | 0 | 08-2699 | Carrie L. Dyer v. Wyeth, Inc., et al. |
| MN | 0 | 08-2701 | Martha J. Davis v. Wyeth, Inc., et al. |
| MN | 0 | 08-2702 | Mae R. Fuhriman v. Wyeth, Inc., et al. |
| MN | 0 | 08-2703 | Phyllis M. Gable v. Wyeth, Inc., et al. |
| MN | 0 | 08-2704 | Elizabeth N. Gallaher v. Wyeth, Inc., et al. |
| MN | 0 | 08-2705 | Peggy M. Garn v. Wyeth, Inc., et al. |
| MN | 0 | 08-2707 | Rose Giboney v. Wyeth, Inc., et al. |
| MN | 0 | 08-2710 | Deloris G. Parker v. Wyeth, Inc., et al. |
| MN | 0 | 08-2711 | Margaret F. Patterson v. Wyeth, Inc., et al. |
| MN | 0 | 08-2712 | Joan R. Libby v. Wyeth, Inc., et al. |
| MN | 0 | 08-2716 | Darlene Morris v. Wyeth, Inc., et al. |
| MN | 0 | 08-2718 | Carol A. Olson v. Wyeth, Inc., et al. |
| MN | 0 | 08-2719 | M.K. Leedom v. Wyeth, Inc., et al. |
| MN | 0 | 08-2720 | Alba B. Distefano v. Wyeth, Inc., et al. |
| MN | 0 | 08-2721 | Claire P. Campbell v. Wyeth, Inc., et al. |
| MN | 0 | 08-2722 | Linda Calabro v. Wyeth, Inc., et al. |
| MN | 0 | 08-2723 | Elizabeth L. Byse v. Wyeth, Inc., et al. |
| MN | 0 | 08-2724 | Jacqueline Campbell v. Wyeth, Inc., et al. |
| MN | 0 | 08-2728 | Billie Lether v. Wyeth, Inc., et al. |
| MN | 0 | 08-2729 | Sandra S. Johnston v. Wyeth, Inc., et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|---|---|---|---|
| MN | 0 | 08-2730 | M. Jean Moore v. Wyeth, Inc., et al. |
| MN | 0 | 08-2731 | Doris D. Modderman v. Wyeth, Inc., et al. |
| MN | 0 | 08-2733 | Connie A. Mills v. Wyeth, Inc., et al. |
| MN | 0 | 08-2735 | Loretta Dioszeghy v. Wyeth, Inc., et al. |
| MN | 0 | 08-2736 | Paula J. Mann v. Wyeth, Inc., et al. |
| MN | 0 | 08-2740 | Estelle M. Ivey v. Wyeth, Inc., et al. |
| MN | 0 | 08-2743 | Ruth A. Mentes v. Wyeth, Inc., et al. |
| MN | 0 | 08-2745 | Betty J. Clark v. Wyeth, Inc., et al. |
| MN | 0 | 08-2746 | Barbara G. Christiansen v. Wyeth, Inc., et al. |
| MN | 0 | 08-2747 | Mary J. Hangge v. Wyeth, Inc., et al. |
| MN | 0 | 08-2748 | Janet L. Hamilton v. Wyeth, Inc., et al. |
| MN | 0 | 08-2749 | Lynn B. Holstein v. Wyeth, Inc., et al. |
| MN | 0 | 08-2750 | Christine Hoffman v. Wyeth, Inc., et al. |
| MN | 0 | 08-2752 | Gloria E. Briones v. Wyeth, Inc., et al. |
| MN | 0 | 08-2753 | Barbara C. Hank v. Wyeth, Inc., et al. |
| MN | 0 | 08-2755 | Matice P. Brown v. Wyeth, Inc., et al. |
| MN | 0 | 08-2759 | Hazel J. Boggess v. Wyeth, Inc., et al. |
| MN | 0 | 08-2764 | Linda Spriggs v. Wyeth, Inc., et al. |
| MN | 0 | 08-2771 | Nanon D. Buchell v. Wyeth, Inc., et al. |
| MN | 0 | 08-2772 | Nelly M. Branden v. Wyeth, Inc., et al. |
| MN | 0 | 08-2773 | Virginia F. Braun v. Wyeth, Inc., et al. |
| MN | 0 | 08-2774 | Margie M. Brewster v. Wyeth, Inc., et al. |
| MN | 0 | 08-2776 | Doroles M. Bello v. Wyeth, Inc., et al. |
| MN | 0 | 08-2781 | Josephine M. Bird v. Wyeth, Inc., et al. |
| MN | 0 | 08-2782 | Catherine E. Bodell v. Wyeth, Inc., et al. |
| MN | 0 | 08-2786 | Josie Becraft v. Wyeth, Inc., et al. |
| MN | 0 | 08-2788 | Carol Brugger v. Wyeth, Inc., et al. |
| MN | 0 | 08-2790 | Renee Brunker v. Wyeth, Inc., et al. |
| MN | 0 | 08-2793 | Geraldine Adams v. Wyeth, Inc., et al. |
| MN | 0 | 08-2799 | Joan P. Caldwell v. Wyeth, Inc., et al. |
| MN | 0 | 08-2802 | Betty J. Houchin v. Wyeth, Inc, et al. |
| MN | 0 | 08-2803 | Effie M. Schneider v. Wyeth, Inc., et al. |
| MN | 0 | 08-2804 | Rita B. Black v. Wyeth, Inc., et al. |
| MN | 0 | 08-2805 | Frances J. Wolfe v. Wyeth, Inc., et al. |
| MN | 0 | 08-2806 | Kathleen M. Stevens v. Wyeth, Inc., et al. |
| MN | 0 | 08-2808 | Arlene C. Stuard v. Wyeth, Inc., et al. |
| MN | 0 | 08-2809 | Barbara E. Vickers v. Wyeth, Inc., et al. |
| MN | 0 | 08-2810 | Helen E. Bradley v. Wyeth, Inc., et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|---|---|---|---|
| MN | 0 | 08-2811 | Beverly J. Boettiger v. Wyeth, Inc., et al. |
| MN | 0 | 08-2812 | Phyllis Toburen v. Wyeth, Inc., et al. |
| MN | 0 | 08-2813 | Pennie P. Tapp v. Wyeth, Inc., et al. |
| MN | 0 | 08-2814 | Arlene M. Phillips v. Wyeth, Inc., et al. |
| MN | 0 | 08-2815 | Adrian Brooks v. Wyeth, Inc., et al. |
| MN | 0 | 08-2816 | Alice Krasner v. Wyeth, Inc., et al. |
| MN | 0 | 08-2817 | Sally A. Sandberg v. Wyeth, Inc., et al. |
| MN | 0 | 08-2818 | Georgia E. Bradley-El v. Wyeth, Inc., et al. |
| MN | 0 | 08-2819 | Dotty L. Hart v. Wyeth, Inc., et al. |
| MN | 0 | 08-2821 | Carrie V. Biggs v. Wyeth, Inc., et al. |
| MN | 0 | 08-2822 | Mary E. Stack v. Wyeth, Inc., et al. |
| MN | 0 | 08-2823 | Jeanie C. Weist v. Wyeth, Inc., et al. |
| MN | 0 | 08-2824 | Geralene Spivey v. Wyeth, Inc., et al. |
| MN | 0 | 08-2825 | Judith H. Smith v. Wyeth, Inc., et al. |
| MN | 0 | 08-2826 | Eva Wysocka v. Wyeth, Inc., et al. |
| MN | 0 | 08-2827 | Arleen P. Smith v. Wyeth, Inc., et al. |
| MN | 0 | 08-2828 | Dixie Young v. Wyeth, Inc., et al. |
| MN | 0 | 08-2829 | Judith A. Wolf v. Wyeth, Inc., et al. |
| MN | 0 | 08-2830 | Pamela Shiman v. Wyeth, Inc., et al. |
| MN | 0 | 08-2831 | Ivette Serrano v. Wyeth, Inc., et al. |
| MN | 0 | 08-2832 | Joan P. Sandman v. Wyeth, Inc., et al. |
| MN | 0 | 08-2833 | Rosa Schweidler v. Wyeth, Inc., et al. |
| MN | 0 | 08-2834 | Sohair H. Tadros v. Wyeth Pharmaceuticals, Inc., et al. |
| MN | 0 | 08-2835 | Margaret I. Rushton v. Wyeth, Inc., et al. |
| MN | 0 | 08-2836 | Lacey C. Reynolds v. Wyeth, Inc., et al. |
| MN | 0 | 08-2837 | Kay E. Rehse v. Wyeth, Inc., et al. |
| MN | 0 | 08-2838 | Shirley Shumsky v. Wyeth, Inc., et al. |
| MN | 0 | 08-2839 | Shirley C. Roper v. Wyeth, Inc., et al. |
| MN | 0 | 08-2840 | Margaret P. Zobenica v. Wyeth, Inc., et al. |
| MN | 0 | 08-2841 | Sonja D. Pyle v. Wyeth, Inc., et al. |
| MN | 0 | 08-2842 | Deloris A. Conrad v. Wyeth, Inc., et al. |
| MN | 0 | 08-2843 | Lucile S. Smith v. Wyeth, Inc., et al. |
| MN | 0 | 08-2844 | Midge Pressentin-Ebbin v. Wyeth, Inc., et al. |
| MN | 0 | 08-2845 | Chikako Weller v. Wyeth, Inc., et al. |
| MN | 0 | 08-2846 | Florence Wogksch v. Wyeth, Inc., et al. |
| MN | 0 | 08-2847 | Elinor E. Tietz v. Wyeth, Inc., et al. |
| MN | 0 | 08-2848 | Roberta Tilem v. Wyeth, Inc., et al. |
| MN | 0 | 08-2849 | Bernice Upin v. Wyeth, Inc., et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-2850 | Shyrl E. Warman v. Wyeth, Inc., et al. |
| MN | 0 | 08-2851 | Sherrie Wilslef v. Wyeth, Inc., et al. |
| MN | 0 | 08-2852 | Marsha Wilson v. Wyeth, Inc., et al. |
| MN | 0 | 08-2855 | Karren L. Chung v. Wyeth, et al. |
| MN | 0 | 08-2856 | Amparo A. Cardenas v. Wyeth, et al. |
| MN | 0 | 08-2857 | Patricia A. Clark v. Wyeth, et al. |
| MN | 0 | 08-2858 | Mary E. Collins v. Wyeth, et al. |
| MN | 0 | 08-2859 | Patricia A. Crawford v. Wyeth, et al. |
| MN | 0 | 08-2860 | Linda J. Cottelit v. Wyeth, et al. |
| MN | 0 | 08-2861 | Janice Ashby, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-2862 | Maria P. Crawley v. Wyeth, et al. |
| ~~MN~~ | ~~0~~ | ~~08-2863~~ | ~~Jane Bartol v. Wyeth, Inc., et al.~~ OPPOSED 8/21/08 |
| MN | 0 | 08-2864 | Leslie A. Condren-Migliorato v. Wyeth, et al. |
| MN | 0 | 08-2865 | Rosine A. Colon v. Wyeth, et al. |
| MN | 0 | 08-2866 | Ila M. Christensen v. Wyeth, et al. |
| MN | 0 | 08-2868 | Mary V. Cates v. Wyeth, et al. |
| ~~MN~~ | ~~0~~ | ~~08-2869~~ | ~~Barbara Bracco v. Wyeth, Inc., et al.~~ OPPOSED 8/21/08 |
| MN | 0 | 08-2870 | Josephine I. Carson v. Wyeth, et al. |
| MN | 0 | 08-2871 | Josephine I. Carson v. Wyeth, et al. |
| MN | 0 | 08-2873 | Linda M. Carde v. Wyeth, et al. |
| MN | 0 | 08-2874 | Susan Cardoza, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-2875 | Nora Dejohn, et al. v. Wyeth, et al. |
| MN | 0 | 08-2876 | Song A. Copeland v. Wyeth, et al. |
| MN | 0 | 08-2878 | Holly A. Margetts v. Wyeth, Inc., et al. |
| MN | 0 | 08-2879 | Deanna L. Roth v. Wyeth, Inc, et al. |
| MN | 0 | 08-2880 | Linda S. Stamper v. Wyeth, Inc., et al. |
| MN | 0 | 08-2881 | Andrea D. Wolfe v. Wyeth, Inc., et al. |
| MN | 0 | 08-2882 | Carmen Crandall v. Wyeth, et al. |
| MN | 0 | 08-2883 | Beth D. Buckman v. Wyeth, Inc., et al. |
| MN | 0 | 08-2884 | Lynda L. Dicke v. Wyeth, et al. |
| MN | 0 | 08-2885 | Zoe Cornwall v. Wyeth, Inc., et al. |
| MN | 0 | 08-2886 | Judith R. Dail v. Wyeth, et al. |
| MN | 0 | 08-2887 | Astrid H. Tellez v. Wyeth, et al. |
| MN | 0 | 08-2889 | Aida I. Torrres v. Wyeth, et al. |
| MN | 0 | 08-2890 | Kathy J. Kowaleski v. Wyeth, et al. |
| MN | 0 | 08-2891 | Concepcion Tucker v. Wyeth, et al. |
| MN | 0 | 08-2892 | Carole Hall Gum v. Wyeth, et al. |
| MN | 0 | 08-2893 | Denise G. Amaral v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-2894 | Tina K. Tyler v. Wyeth, et al. |
| MN | 0 | 08-2895 | Vickie E. Bumpas v. Wyeth, et al. |
| MN | 0 | 08-2896 | Carol I. Copple v. Wyeth, et al. |
| MN | 0 | 08-2897 | Lia E. Valerio v. Wyeth, et al. |
| MN | 0 | 08-2898 | Apollonia Johann v. Wyeth, et al. |
| MN | 0 | 08-2899 | Sharon L. Wade v. Wyeth, et al. |
| MN | 0 | 08-2900 | Lilia B. Comendador v. Wyeth, et al. |
| MN | 0 | 08-2901 | Helen C. Wolfe v. Wyeth, et al. |
| MN | 0 | 08-2902 | Helen L. Cleven v. Wyeth, et al. |
| MN | 0 | 08-2903 | Theresa W. Walker v. Wyeth, et al. |
| MN | 0 | 08-2904 | Nancy Tomaszewski v. Wyeth, et al. |
| MN | 0 | 08-2905 | Ethel L. Cheatham v. Wyeth, et al. |
| MN | 0 | 08-2906 | Patricia A. Warnock v. Wyeth, et al. |
| MN | 0 | 08-2907 | Barbara A. Casten v. Wyeth, et al. |
| MN | 0 | 08-2908 | Judith A. Waters v. Wyeth, et al. |
| MN | 0 | 08-2909 | Cora J. Weber v. Wyeth, et al. |
| MN | 0 | 08-2910 | Dianna Vilardi v. Wyeth, et al. |
| MN | 0 | 08-2911 | Arlene T. Weiboldt v. Wyeth, et al. |
| MN | 0 | 08-2912 | Eleanor Warntjes v. Wyeth, et al. |
| MN | 0 | 08-2913 | Ruth M. Thompson v. Wyeth, et al. |
| MN | 0 | 08-2914 | Nancy D. Ryan v. Wyeth, et al. |
| MN | 0 | 08-2915 | Theresa A. Maled v. Wyeth, et al. |
| MN | 0 | 08-2916 | Judy D. Nadeau v. Wyeth, et al. |
| MN | 0 | 08-2918 | Martha D. Caraway v. Wyeth, et al. |
| MN | 0 | 08-2919 | Maryhelen T. Daniels v. Wyeth, et al. |
| MN | 0 | 08-2920 | Shirley A. Dean v. Wyeth, et al. |
| MN | 0 | 08-2921 | Maria S. Del Donno v. Wyeth, et al. |
| MN | 0 | 08-2922 | Jessie R. Deleon v. Wyeth, et al. |
| MN | 0 | 08-2923 | James Hankins, et al. v. Wyeth, et al. |
| MN | 0 | 08-2924 | Elizabeth K. Holden, et al. v. Wyeth, et al. |
| MN | 0 | 08-2925 | Irena Taylor v. Wyeth, et al. |
| MN | 0 | 08-2926 | Joan M. Day v. Wyeth, et al. |
| MN | 0 | 08-2927 | Laverne Smith v. Wyeth, et al. |
| MN | 0 | 08-2928 | Lurrean Blackwell v. Wyeth, et al. |
| MN | 0 | 08-2929 | Sandra Ross, et al. v. Wyeth, et al. |
| MN | 0 | 08-2930 | Altimira E. Serrano v. Wyeth, et al. |
| MN | 0 | 08-2931 | Joyce E. Sheldon v. Wyeth, et al. |
| MN | 0 | 08-2932 | Cynthia S. Smith v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-2933 | Evelyn Cotenas, et al. v. Wyeth, Inc., et al. OPPOSED 8/20/08 |
| MN | 0 | 08-2934 | Judith Doyle, et al. v. Wyeth, Inc., et al. OPPOSED 8/20/08 |
| MN | 0 | 08-2937 | Susan Freeman, et al. v. Wyeth Pharmaceuticals, Inc., et al. OPPOSED 8/21/08 |
| MN | 0 | 08-2938 | Fidella Gibbs, et al. v. Wyeth, Inc., et al. OPPOSED 8/20/08 |
| MN | 0 | 08-2939 | Ellen Conley v. Wyeth, Inc., et al. |
| MN | 0 | 08-2940 | Margaret Guigneaux, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-2941 | Gloria S. Steinhaus v. Wyeth, et al. |
| MN | 0 | 08-2942 | Julie A. Stern v. Wyeth, et al. |
| MN | 0 | 08-2944 | Nancy Stouder v. Wyeth, et al. |
| MN | 0 | 08-2945 | Betty Holder, et al. v. Wyeth, Inc., et al. OPPOSED 8/21/08 |
| MN | 0 | 08-2946 | Gloria L. Tatman v. Wyeth, et al. |
| MN | 0 | 08-2947 | Rosemary Hummel v. Wyeth, Inc., et al. |
| MN | 0 | 08-2948 | Barbara Koch v. Wyeth, Inc., et al. OPPOSED 8/20/08 |
| MN | 0 | 08-2949 | Betty J. Taylor v. Wyeth, et al. |
| MN | 0 | 08-2950 | Antoinette Lafemina v. Wyeth, Inc., et al. OPPOSED 8/21/08 |
| MN | 0 | 08-2951 | Juana Delgado v. Wyeth, et al. |
| MN | 0 | 08-2952 | Dulcelina F. Demeties v. Wyeth, et al. |
| MN | 0 | 08-2953 | Carol L. Dougherty v. Wyeth, et al. |
| MN | 0 | 08-2954 | Carol A. Driver v. Wyeth, et al. |
| MN | 0 | 08-2955 | Lenora J. Dumas v. Wyeth, et al. |
| MN | 0 | 08-2956 | Veronica R. James v. Wyeth, et al. |
| MN | 0 | 08-2957 | Joanne Walderbach v. Wyeth, et al. |
| MN | 0 | 08-2958 | Ruth L. Warhaftig v. Wyeth, et al. |
| MN | 0 | 08-2959 | Mollie D. Deniston v. Wyeth, et al. |
| MN | 0 | 08-2960 | Minerva M. Gonzales v. Wyeth, et al. |
| MN | 0 | 08-2961 | Shirley A. Grandy v. Wyeth, et al. |
| MN | 0 | 08-2962 | Judith M. Griffin v. Wyeth, et al. |
| MN | 0 | 08-2963 | Tiffany G. Hansen v. Wyeth, et al. |
| MN | 0 | 08-2964 | Mary R. Hargraves v. Wyeth, et al. |
| MN | 0 | 08-2965 | Patricia L. Handshey v. Wyeth, et al. |
| MN | 0 | 08-2966 | Elnora M. Harimon v. Wyeth, et al. |
| MN | 0 | 08-2967 | Mena J. Harris v. Wyeth, et al. |
| MN | 0 | 08-2968 | Linda D. Wagner v. Wyeth, et al. |
| MN | 0 | 08-2969 | Karel L. Parrish v. Wyeth, et al. |
| MN | 0 | 08-2970 | Sofia O. Bernet v. Wyeth, et al. |
| MN | 0 | 08-2971 | Kathleen A. Paroubek v. Wyeth, et al. |
| MN | 0 | 08-2972 | Rubiela Paniagua v. Wyeth, et al. |

## MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-2973 | Nazly C. Pages v. Wyeth, et al. |
| MN | 0 | 08-2974 | Antoinette Berra v. Wyeth, et al. |
| MN | 0 | 08-2975 | Joan E. O'Brien v. Wyeth, et al. |
| MN | 0 | 08-2976 | Susan M. Armstrong v. Wyeth, et al. |
| MN | 0 | 08-2977 | Barbara S. Brown v. Wyeth, et al. |
| MN | 0 | 08-2978 | Betty L. Asbury v. Wyeth, et al. |
| MN | 0 | 08-2979 | Bonnie C. Anderson v. Wyeth, et al. |
| MN | 0 | 08-2980 | Carole L. Beckham v. Wyeth, et al. |
| MN | 0 | 08-2981 | Mary L. Ivy v. Wyeth, et al. |
| MN | 0 | 08-2982 | Carolyn J. Bonnett v. Wyeth, et al. |
| MN | 0 | 08-2983 | Patricia R. Turlington-Dees v. Wyeth, et al. |
| MN | 0 | 08-2984 | Carolyn K. Bagwell v. Wyeth, et al. |
| MN | 0 | 08-2985 | Catherine J. Brow v. Wyeth, et al. |
| MN | 0 | 08-2986 | Isabel Diaz v. Wyeth, et al. |
| MN | 0 | 08-2987 | Hilda M. Deserpa v. Wyeth, et al. |
| MN | 0 | 08-2990 | Wynoma J. Dennis v. Wyeth, et al. |
| MN | 0 | 08-2991 | Glenda J. Hamilton v. Wyeth, et al. |
| MN | 0 | 08-2994 | Rose M. Helle v. Wyeth, et al. |
| MN | 0 | 08-2995 | Hilma I. Drozdowsky v. Wyeth, et al. |
| MN | 0 | 08-2996 | Barbara Brookshire v. Wyeth, et al. |
| MN | 0 | 08-2997 | Diane C. Schwarz v. Wyeth, et al. |
| MN | 0 | 08-3001 | Carol Russell v. Wyeth, et al. |
| MN | 0 | 08-3003 | Carol W. Schmitt v. Wyeth, et al. |
| MN | 0 | 08-3004 | Elaine R. Schumacher v. Wyeth, et al. |
| MN | 0 | 08-3005 | Gwynn K. Smith v. Wyeth, et al. |
| MN | 0 | 08-3006 | Martha Nuno v. Wyeth, et al. |
| MN | 0 | 08-3007 | Lourdes L. Sanchez v. Wyeth, et al. |
| MN | 0 | 08-3008 | Mary C. Smith v. Wyeth, et al. |
| MN | 0 | 08-3009 | Penelope K. O'brian v. Wyeth, et al. |
| MN | 0 | 08-3010 | Olga Sardinas v. Wyeth, et al. |
| MN | 0 | 08-3011 | Bonnie L. Propst v. Wyeth, et al. |
| MN | 0 | 08-3012 | Graciela M. Sehlmeier v. Wyeth, et al. |
| MN | 0 | 08-3013 | Pauline W. Pruitt v. Wyeth, et al. |
| MN | 0 | 08-3014 | Irma I. Ochoa v. Wyeth, et al. |
| MN | 0 | 08-3015 | Benita Orozco v. Wyeth, et al. |
| MN | 0 | 08-3016 | Myrna I. Ramirez v. Wyeth, et al. |
| MN | 0 | 08-3017 | Angelica N. Paparella v. Wyeth, et al. |
| MN | 0 | 08-3018 | Teresita L. Pedroso v. Wyeth, et al. |
| MN | 0 | 08-3019 | Jane M. Penny v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-3020 | Carmen R. Posada v. Wyeth Pharmaceuticals, Inc., et al. |
| MN | 0 | 08-3021 | Maria E. Santiago v. Wyeth, et al. |
| MN | 0 | 08-3022 | Sarah L. Stowe v. Wyeth, et al. |
| MN | 0 | 08-3023 | Nancy H. Seifried v. Wyeth, et al. |
| ~~MN~~ | ~~0~~ | ~~08-3024~~ | ~~Maria Russell, et al. v. Wyeth Pharmaceuticals, Inc., et al.~~ OPPOSED 8/20/08 |
| ~~MN~~ | ~~0~~ | ~~08-3025~~ | ~~Sue Ladig, et al. v. Wyeth Pharmaceuticals, Inc., et al.~~ OPPOSED 8/20/08 |
| MN | 0 | 08-3026 | Carmelita A. Miller, et al. v. Wyeth Pharmaceuticals, Inc., et al. |
| ~~MN~~ | ~~0~~ | ~~08-3027~~ | ~~Millicent F. Sohn, et al. v. Wyeth Pharmaceuticals, Inc., et al.~~ OPPOSED 8/20/08 |
| ~~MN~~ | ~~0~~ | ~~08-3028~~ | ~~Mary Kay Roby, et al. v. Wyeth Pharmaceuticals, Inc., et al.~~ OPPOSED 8/20/08 |
| MN | 0 | 08-3029 | Betty Carolyn Givens, et al. v. Wyeth Pharmaceuticals, Inc., et al. |
| MN | 0 | 08-3030 | Joanne M. Siebert v. Wyeth, et al. |
| MN | 0 | 08-3031 | Sara J. Sigouin v. Wyeth, et al. |
| MN | 0 | 08-3032 | Ramona Somarriba v. Wyeth, et al. |
| MN | 0 | 08-3033 | Linda S. Stalnaker v. Wyeth, et al. |
| MN | 0 | 08-3034 | Jean A. Stortzum v. Wyeth, et al. |
| MN | 0 | 08-3035 | Bonnie M. Strenke v. Wyeth, et al. |
| MN | 0 | 08-3036 | Laura K. Strait v. Wyeth, et al. |
| MN | 0 | 08-3037 | Lela J. Stubblefield v. Wyeth, et al. |
| MN | 0 | 08-3038 | Helen E. Stymest v. Wyeth, et al. |
| MN | 0 | 08-3039 | Twanna Sutton v. Wyeth, et al. |
| MN | 0 | 08-3040 | Regina C. Rapacciuolo v. Wyeth, et al. |
| MN | 0 | 08-3041 | Carolyn J. Swiger v. Wyeth, et al. |
| MN | 0 | 08-3042 | Mary K. Raymond v. Wyeth, et al. |
| MN | 0 | 08-3043 | Wilma J. Snipes v. Wyeth, et al. |
| MN | 0 | 08-3044 | Maria Reyes v. Wyeth, et al. |
| MN | 0 | 08-3045 | Connie M. Burton v. Wyeth, et al. |
| MN | 0 | 08-3046 | Elizabeth L. Anderson v. Wyeth, et al. |
| MN | 0 | 08-3047 | Fannie M. Barfield v. Wyeth, et al. |
| MN | 0 | 08-3048 | Gayvohn G. Bayley v. Wyeth, et al. |
| MN | 0 | 08-3049 | K. Darlene Riggs v. Wyeth, et al. |
| MN | 0 | 08-3050 | Gwendolyn Brown v. Wyeth, et al. |
| MN | 0 | 08-3051 | Maria G. Rodriguez v. Wyeth, et al. |
| MN | 0 | 08-3052 | Harriet L. Bettencourt v. Wyeth, et al. |
| MN | 0 | 08-3053 | Teresa J. Ros v. Wyeth, et al. |
| MN | 0 | 08-3054 | Jeanne E. Brinkman v. Wyeth, et al. |
| MN | 0 | 08-3055 | Joan M. Brewster v. Wyeth, et al. |
| MN | 0 | 08-3056 | Jolene H. Atkin-Nuesmeyer v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-3057 | Carolyn S. Ruffin v. Wyeth, et al. |
| MN | 0 | 08-3058 | Judith A. Arnold v. Wyeth, et al. |
| MN | 0 | 08-3059 | June C. Burmood v. Wyeth, et al. |
| MN | 0 | 08-3060 | Angeline M. Runyon v. Wyeth, et al. |
| MN | 0 | 08-3061 | Justine J. Bader v. Wyeth, et al. |
| MN | 0 | 08-3062 | Ruth J. Smith v. Wyeth, et al. |
| MN | 0 | 08-3063 | Kathryn P. Bolton v. Wyeth, et al. |
| MN | 0 | 08-3064 | Linda G. Brown v. Wyeth, et al. |
| MN | 0 | 08-3065 | Mamie J. Braswell v. Wyeth, et al. |
| MN | 0 | 08-3066 | Jeanette N. Rybak v. Wyeth, et al. |
| MN | 0 | 08-3067 | Erzsebet I. Rybert v. Wyeth, et al. |
| MN | 0 | 08-3068 | Marlene R. Alsgood v. Wyeth, et al. |
| MN | 0 | 08-3069 | Beverly P. Sabol v. Wyeth, et al. |
| MN | 0 | 08-3070 | Martha R. Alligood v. Wyeth, et al. |
| MN | 0 | 08-3071 | Patricia C. Scott v. Wyeth, et al. |
| MN | 0 | 08-3072 | Mary E. Barnes v. Wyeth, et al. |
| MN | 0 | 08-3073 | Vicki L. Scribner v. Wyeth, et al. |
| MN | 0 | 08-3074 | Minnie B. Billups v. Wyeth, et al. |
| MN | 0 | 08-3075 | Osa C. Brown v. Wyeth, et al. |
| MN | 0 | 08-3076 | Sara N. Shue v. Wyeth, et al. |
| MN | 0 | 08-3077 | Mona L. Brown v. Wyeth, et al. |
| MN | 0 | 08-3078 | Rosa L. Simmons v. Wyeth, et al. |
| MN | 0 | 08-3079 | Patricia A. Baldwin v. Wyeth, et al. |
| MN | 0 | 08-3080 | Peggy M. Brown v. Wyeth, et al. |
| MN | 0 | 08-3081 | Ramona Buriel v. Wyeth, et al. |
| MN | 0 | 08-3082 | Rita R. Brown v. Wyeth, et al. |
| MN | 0 | 08-3083 | Maxine Stepnick v. Wyeth, et al. |
| MN | 0 | 08-3084 | Evalyn L. Peck v. Wyeth, et al. |
| MN | 0 | 08-3085 | Joyce O. Troiano v. Wyeth, et al. |
| MN | 0 | 08-3086 | Mary Lou Partida v. Wyeth, et al. |
| MN | 0 | 08-3087 | Carolyn L. Trieber v. Wyeth, et al. |
| MN | 0 | 08-3088 | Rosetta C. Ponder v. Wyeth, et al. |
| MN | 0 | 08-3089 | Shelby A. Pisciotta v. Wyeth, et al. |
| MN | 0 | 08-3090 | Maria F. Perez v. Wyeth, et al. |
| MN | 0 | 08-3091 | Martha Prieto-Molina v. Wyeth, et al. |
| MN | 0 | 08-3092 | Barbara L. Prichard v. Wyeth, et al. |
| MN | 0 | 08-3093 | Karina P. Torres-Mayorga v. Wyeth, et al. |
| MN | 0 | 08-3094 | Angela M. Poorbaugh v. Wyeth, et al. |
| MN | 0 | 08-3095 | Gracie M. Terry v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|---|---|---|---|
| MN | 0 | 08-3096 | Lois Wyatt v. Wyeth, et al. |
| MN | 0 | 08-3097 | Suzzann N. Palmer v. Wyeth, et al. |
| MN | 0 | 08-3098 | Betty J. Voorhees v. Wyeth, et al. |
| MN | 0 | 08-3099 | Viola C. Stephens v. Wyeth, et al. |
| MN | 0 | 08-3100 | Frances P. Smith v. Wyeth, et al. |
| MN | 0 | 08-3101 | Edda E. Singh v. Wyeth, et al. |
| MN | 0 | 08-3103 | Blanca E. Roldan v. Wyeth, et al. |
| MN | 0 | 08-3104 | Betty J. Palmer v. Wyeth, et al. |
| MN | 0 | 08-3105 | Clara A. Reyes v. Wyeth, et al. |
| MN | 0 | 08-3106 | Frances L. Sanders v. Wyeth, et al. |
| MN | 0 | 08-3107 | Maria E. Rivera v. Wyeth, et al. |
| MN | 0 | 08-3108 | Mary D. Richardson v. Wyeth, et al. |
| MN | 0 | 08-3109 | Mary K. Rife v. Wyeth, et al. |
| MN | 0 | 08-3110 | Frances Vera v. Wyeth, et al. |
| MN | 0 | 08-3111 | Mary Kay Rodgers v. Wyeth, et al. |
| MN | 0 | 08-3112 | Estela Velasquez v. Wyeth, et al. |
| MN | 0 | 08-3113 | Kristine M. Novak v. Wyeth, et al. |
| MN | 0 | 08-3114 | Fay M. Uyema v. Wyeth, et al. |
| MN | 0 | 08-3115 | Gloria Ojeda v. Wyeth, et al. |
| MN | 0 | 08-3116 | Pamela F. Otto v. Wyeth, et al. |
| MN | 0 | 08-3117 | Hilda B. Pacheco v. Wyeth, et al. |
| MN | 0 | 08-3118 | Carol L. Cook v. Wyeth, et al. |
| MN | 0 | 08-3119 | Deloris Doucette v. Wyeth, et al. |
| MN | 0 | 08-3120 | Beverly A. Szieder v. Wyeth, et al. |
| MN | 0 | 08-3121 | Norma D. Finchum v. Wyeth ., et al. |
| MN | 0 | 08-3122 | Sue B. Glahn v. Wyeth, et al. |
| MN | 0 | 08-3123 | Rita Weaver v. Wyeth, et al. |
| MN | 0 | 08-3124 | Karen Leanne Kropf v. Wyeth, et al. |
| MN | 0 | 08-3125 | Lois A. Thompson v. Wyeth, et al. |
| MN | 0 | 08-3126 | Nelia M. Taylor v. Wyeth, et al. |
| MN | 0 | 08-3127 | Dorothy L. Miller v. Wyeth, et al. |
| MN | 0 | 08-3128 | Joyce A. Thompson v. Wyeth, et al. |
| MN | 0 | 08-3129 | Biddie J. Thompson v. Wyeth, et al. |
| MN | 0 | 08-3131 | Judith A. Zeutzius v. Wyeth, et al. |
| MN | 0 | 08-3133 | Vernie P. Dillon v. Wyeth, et al. |
| MN | 0 | 08-3134 | Joanne B. Griffin v. Wyeth, et al. |
| MN | 0 | 08-3135 | Jane A. Pahner v. Wyeth, et al. |
| MN | 0 | 08-3136 | Bonnie L. Pang v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|---|---|---|---|
| MN | 0 | 08-3137 | Patricia J. Skidgel v. Wyeth, et al. |
| MN | 0 | 08-3138 | Pauline J. Prejean v. Wyeth, et al. |
| MN | 0 | 08-3139 | Petra Salazar v. Wyeth, et al. |
| MN | 0 | 08-3140 | Julia M. Polizzi v. Wyeth, et al. |
| MN | 0 | 08-3142 | Rosalinda V. Preciado v. Wyeth, et al. |
| MN | 0 | 08-3143 | Judith A. Roggina v. Wyeth, et al. |
| MN | 0 | 08-3144 | Maria T. Roig v. Wyeth, et al. |
| MN | 0 | 08-3145 | Muriel A. Sakellson v. Wyeth, et al. |
| MN | 0 | 08-3146 | Veneda S. Ramey v. Wyeth, et al. |
| MN | 0 | 08-3147 | Catherine D. Puchalla v. Wyeth, et al. |
| MN | 0 | 08-3148 | Betty J. Prevette v. Wyeth, et al. |
| MN | 0 | 08-3149 | Mabel I. Pfeiffer v. Wyeth, et al. |
| MN | 0 | 08-3150 | Rosalinda Pena v. Wyeth, et al. |
| MN | 0 | 08-3151 | Kathy K. Sims v. Wyeth, et al. |
| MN | 0 | 08-3152 | Ruth J. Sullivan v. Wyeth, et al. |
| ~~MN~~ | ~~0~~ | ~~08-3153~~ | ~~Dorothy Lynn v. Wyeth, Inc., et al.~~ OPPOSED 8/21/08 |
| ~~MN~~ | ~~0~~ | ~~08-3155~~ | ~~Gay Maddox, et al. v. Wyeth, Inc., et al.~~ OPPOSED 8/21/08 |
| MN | 0 | 08-3158 | Diantha Midness v. Wyeth, Inc., et al. |
| ~~MN~~ | ~~0~~ | ~~08-3159~~ | ~~Algina Norris v. Wyeth, Inc., et al.~~ OPPOSED 8/20/08 |
| MN | 0 | 08-3162 | Tammy J. Grimes v. Wyeth, et al. |
| MN | 0 | 08-3163 | Graciela C. Guerra v. Wyeth, et al. |
| MN | 0 | 08-3164 | Sandra S. Goodman v. Wyeth, Inc., et al. |
| MN | 0 | 08-3165 | Betty E. Goodwin-Roach v. Wyeth, et al. |
| MN | 0 | 08-3166 | Linda S. Gordon v. Wyeth, et al. |
| MN | 0 | 08-3167 | Barbara A. Unruh v. Wyeth, et al. |
| MN | 0 | 08-3168 | Beverly J. Wolff v. Wyeth, et al. |
| MN | 0 | 08-3169 | Rita S. Yon v. Wyeth, et al. |
| MN | 0 | 08-3170 | Norma J. Young v. Wyeth, et al. |
| MN | 0 | 08-3171 | Ibtihaj M. Younis v. Wyeth, et al. |
| MN | 0 | 08-3172 | Patricia L. Zabel v. Wyeth, et al. |
| MN | 0 | 08-3173 | Jacquelyn D. Zelman v. Wyeth, et al. |
| MN | 0 | 08-3174 | Margie M. Guerrero v. Wyeth, et al. |
| MN | 0 | 08-3175 | Mary F. Hagen v. Wyeth, et al. |
| ~~MN~~ | ~~0~~ | ~~08-3176~~ | ~~Barbara Omar, et al. v. Wyeth, Inc., et al.~~ OPPOSED 8/20/08 |
| MN | 0 | 08-3177 | Marilyn J. Wilson v. Wyeth, et al. |
| MN | 0 | 08-3178 | Charlene T. Wilson v. Wyeth, et al. |
| ~~MN~~ | ~~0~~ | ~~08-3179~~ | ~~Susan Robbins v. Wyeth, Inc., et al.~~ OPPOSED 8/21/08 |
| MN | 0 | 08-3181 | Linda S. Williford v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-3182 | Geraldine Williamson v. Wyeth, et al. |
| MN | 0 | 08-3183 | Patsy Rushing, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3184 | Carol K. Williamson v. Wyeth, et al. |
| ~~MN~~ | ~~0~~ | ~~08-3185~~ | ~~Terese Schwartz v. Wyeth, Inc., et al.~~ OPPOSED 8/20/08 |
| ~~MN~~ | ~~0~~ | ~~08-3186~~ | ~~Diana Scuteri, et al. v. Wyeth, et al.~~ OPPOSED 8/20/08 |
| MN | 0 | 08-3187 | Cynthia Spivak, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3188 | Doris P. Williams v. Wyeth, et al. |
| ~~MN~~ | ~~0~~ | ~~08-3189~~ | ~~Colleen Thoensen, et al. v. Wyeth, Inc., et al.~~ OPPOSED 8/20/08 |
| MN | 0 | 08-3190 | Kathy H. Vasquez v. Wyeth, et al. |
| ~~MN~~ | ~~0~~ | ~~08-3191~~ | ~~Charlotte Watson v. Wyeth, Inc., et al.~~ OPPOSED 8/20/08 |
| MN | 0 | 08-3192 | Margaret H. Wilde v. Wyeth, et al. |
| MN | 0 | 08-3194 | Mary Denmark v. Wyeth, Inc., et al. |
| MN | 0 | 08-3195 | Mary G. Eirk v. Wyeth, Inc., et al. |
| MN | 0 | 08-3196 | Thomas Purin v. Wyeth, Inc., et al. |
| MN | 0 | 08-3197 | Bill Silvers v. Wyeth, Inc., et al. |
| MN | 0 | 08-3200 | Geraldine K. Morgan v. Wyeth, Inc., et al. |
| MN | 0 | 08-3201 | Delphine T. Clemens v. Wyeth, Inc., et al. |
| MN | 0 | 08-3202 | Joanne M. Piatti v. Wyeth, Inc., et al. |
| MN | 0 | 08-3203 | Louise M. Tammaro v. Wyeth, Inc., et al. |
| MN | 0 | 08-3204 | Joan C. Seibert v. Wyeth, Inc., et al. |
| MN | 0 | 08-3206 | Mary E. Hicks v. Wyeth, et al. |
| MN | 0 | 08-3207 | Lorraine E. Cross v. Wyeth, et al. |
| MN | 0 | 08-3208 | Elvira Abney v. Wyeth, et al. |
| MN | 0 | 08-3209 | Betty Deemer v. Wyeth, et al. |
| MN | 0 | 08-3210 | Suzanne Barnhill v. Wyeth, et al. |
| MN | 0 | 08-3211 | Carol Banaszewski v. Wyeth, et al. |
| MN | 0 | 08-3212 | Connie Hegdahl v. Wyeth, et al. |
| MN | 0 | 08-3213 | Peggy Parker v. Wyeth, et al. |
| MN | 0 | 08-3214 | Bevlyn Taron, et al. v. Wyeth, et al. |
| MN | 0 | 08-3215 | Cathy Moore v. Wyeth, et al. |
| MN | 0 | 08-3216 | Mary England, et al. v. Wyeth, et al. |
| MN | 0 | 08-3217 | Alda R. Blanton v. Wyeth, et al. |
| MN | 0 | 08-3218 | Linda L. Smith v. Wyeth, et al. |
| MN | 0 | 08-3219 | Karen R. Passmore v. Wyeth, et al. |
| MN | 0 | 08-3221 | Joyce Ivey v. Wyeth, et al. |
| MN | 0 | 08-3222 | Judith A. Hennig v. Wyeth, et al. |
| MN | 0 | 08-3223 | Barbara L. Fersch v. Wyeth, et al. |
| MN | 0 | 08-3224 | Sharon L. Henson v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-3225 | Cecilia Horvath v. Wyeth, et al. |
| MN | 0 | 08-3226 | Sara T. Flores v. Wyeth, et al. |
| MN | 0 | 08-3227 | Marilyn A. Nyeste v. Wyeth, et al. |
| MN | 0 | 08-3228 | Lucille J. Engrassia v. Wyeth, et al. |
| MN | 0 | 08-3229 | Mary M. Nowak v. Wyeth, et al. |
| MN | 0 | 08-3230 | Rosa M. Espinoza v. Wyeth, et al. |
| MN | 0 | 08-3231 | Christine C. Watson v. Wyeth, et al. |
| MN | 0 | 08-3232 | Patricia L. White v. Wyeth, et al. |
| MN | 0 | 08-3233 | Malisa J. Ivins v. Wyeth, et al. |
| MN | 0 | 08-3234 | Margaret R. Trudell v. Wyeth, et al. |
| MN | 0 | 08-3235 | Zonia Torres v. Wyeth, et al. |
| MN | 0 | 08-3236 | Maria L. Torrado v. Wyeth, et al. |
| MN | 0 | 08-3237 | Lavonda Gainey v. Wyeth, et al. |
| MN | 0 | 08-3238 | Presentina L. Galindo v. Wyeth, et al. |
| MN | 0 | 08-3239 | Alice Marie Newton, et al. v. Wyeth, et al. |
| MN | 0 | 08-3240 | Gladys W. Foster v. Wyeth, et al. |
| MN | 0 | 08-3241 | Mary C. Foster v. Wyeth, et al. |
| MN | 0 | 08-3242 | Pamela Mannarino v. Wyeth, et al. |
| MN | 0 | 08-3244 | Darlenda Franks v. Wyeth, et al. |
| MN | 0 | 08-3245 | Annie M. Florek v. Wyeth, et al. |
| MN | 0 | 08-3246 | Nancy L. Ford v. Wyeth, et al. |
| MN | 0 | 08-3247 | Arline Reinhard v. Wyeth, et al. |
| MN | 0 | 08-3248 | Joan A. Ebbesmeyer v. Wyeth, et al. |
| MN | 0 | 08-3249 | Barbara Clark, et al. v. Wyeth, et al. |
| MN | 0 | 08-3250 | Sallie C. Fisher v. Wyeth, et al. |
| MN | 0 | 08-3251 | Betty Pelayo v. Wyeth, et al. |
| MN | 0 | 08-3253 | Carol M. Imhoff v. Wyeth, et al. |
| MN | 0 | 08-3254 | Wilhelmine Ellmer v. Wyeth, et al. |
| MN | 0 | 08-3255 | Alice Harvey, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3256 | Pansy Brown v. Wyeth, Inc., et al. |
| MN | 0 | 08-3257 | Evelyn Stach v. Wyeth, et al. |
| MN | 0 | 08-3258 | Carolyn Fruend v. Wyeth, et al. |
| MN | 0 | 08-3259 | Gladys Rosen v. Wyeth, et al. |
| MN | 0 | 08-3260 | Wanda Weeks v. Wyeth, et al. |
| MN | 0 | 08-3262 | Gloria Theriault, et al. v. Wyeth, et al. |
| MN | 0 | 08-3263 | Sonia Westergard v. Wyeth, et al. |
| MN | 0 | 08-3264 | Jeanne K. Smith v. Wyeth, et al. |
| MN | 0 | 08-3265 | Linda S. Horace, et al. v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| <u>DIST.</u> | <u>DIV.</u> | <u>C.A. #</u> | <u>CASE CAPTION</u> |
|---|---|---|---|
| MN | 0 | 08-3266 | Maribeth Cowan v. Wyeth, et al. |
| MN | 0 | 08-3267 | Carolyn Cook v. Wyeth, et al. |
| MN | 0 | 08-3268 | Janet W. Gehring v. Wyeth, et al. |
| MN | 0 | 08-3269 | Joyce L. Harrison v. Wyeth, et al. |
| MN | 0 | 08-3270 | Judith M. Franke v. Wyeth, et al. |
| MN | 0 | 08-3271 | Lenida A. Herkelrath v. Wyeth, et al. |
| MN | 0 | 08-3273 | Lida Goncharoff v. Wyeth, et al. |
| MN | 0 | 08-3274 | Lila M. Herrera v. Wyeth, et al. |
| MN | 0 | 08-3275 | Marilyn Goldman v. Wyeth, et al. |
| MN | 0 | 08-3276 | Rose Y. Frost v. Wyeth, et al. |
| MN | 0 | 08-3277 | Shirley A. Hammond v. Wyeth, et al. |
| MN | 0 | 08-3278 | Sylvia J. Rush v. Wyeth, et al. |
| MN | 0 | 08-3279 | Annie C. Hines v. Wyeth, et al. |
| MN | 0 | 08-3280 | Janice E. Hinkle v. Wyeth, et al. |
| MN | 0 | 08-3281 | Nydia M. Hernandez v. Wyeth, et al. |
| MN | 0 | 08-3282 | Annie H. Heath v. Wyeth, et al. |
| MN | 0 | 08-3283 | Barbara L. Duke v. Wyeth, et al. |
| MN | 0 | 08-3284 | Beverly Ehlers v. Wyeth, et al. |
| MN | 0 | 08-3285 | Connie M. Douglas v. Wyeth, et al. |
| MN | 0 | 08-3286 | Doris F. Dye v. Wyeth, et al. |
| MN | 0 | 08-3287 | Georgia R. Isom v. Wyeth, et al. |
| MN | 0 | 08-3288 | Karen Coleman, et al. v. Wyeth, et al. |
| MN | 0 | 08-3289 | Lila Keedy, et al. v. Wyeth, et al. |
| MN | 0 | 08-3290 | Ramah Rembold v. Wyeth, et al. |
| MN | 0 | 08-3291 | Karen Hunter v. Wyeth, et al. |
| MN | 0 | 08-3292 | Karron Debrower v. Wyeth, et al. |
| MN | 0 | 08-3293 | Christine Davis v. Wyeth, et al. |
| MN | 0 | 08-3296 | Joan Moss v. Wyeth, Inc., et al. |
| MN | 0 | 08-3297 | Martha Ingram v. Wyeth, Inc., et al. |
| MN | 0 | 08-3298 | Rita P. Murphy v. Wyeth, Inc., et al. |
| MN | 0 | 08-3299 | Joan L. Thompson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3300 | Christine A. Roberts v. Wyeth, Inc., et al. |
| MN | 0 | 08-3301 | Marilyn Wise v. Wyeth, Inc., et al. |
| ~~MN~~ | ~~0~~ | ~~08-3303~~ | ~~Rosemary Newcomb v. Wyeth, Inc., et al.~~ OPPOSED 8/20/08 |
| MN | 0 | 08-3306 | Joan E. Heck v. Wyeth, et al. |
| MN | 0 | 08-3307 | Maria L. Donofrio v. Wyeth, et al. |
| MN | 0 | 08-3308 | Mary L. Dwan v. Wyeth, et al. |
| MN | 0 | 08-3309 | Patricia K. Inman v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|---|---|---|---|
| MN | 0 | 08-3310 | Peggy O. Hubler v. Wyeth, et al. |
| MN | 0 | 08-3312 | Sedalia M. Hodges v. Wyeth, et al. |
| MN | 0 | 08-3313 | Shirley A. Fanello v. Wyeth, et al. |
| MN | 0 | 08-3314 | Imiguez v. Wyeth, et al. |
| MN | 0 | 08-3315 | Alida Gerhart v. Wyeth, et al. |
| MN | 0 | 08-3316 | Arlene H. Fuller v. Wyeth, et al. |
| MN | 0 | 08-3317 | Lois Harriet Ashby v. Wyeth, et al. |
| MN | 0 | 08-3318 | Carolyn A. Haycraft v. Wyeth, et al. |
| MN | 0 | 08-3319 | Cristina R. Fuentes v. Wyeth, et al. |
| MN | 0 | 08-3320 | Dorothy J. Hoover v. Wyeth, et al. |
| MN | 0 | 08-3321 | Dorothy V. Harris v. Wyeth, et al. |
| MN | 0 | 08-3322 | Robert N. Morgan, et al. v. Wyeth, et al. |
| MN | 0 | 08-3323 | Geraldine J. Gates v. Wyeth, et al. |
| MN | 0 | 08-3324 | Melody Countin v. Wyeth, et al. |
| MN | 0 | 08-3325 | Judith Williams, et al. v. Wyeth, et al. |
| MN | 0 | 08-3326 | Carol Callahan v. Wyeth, et al. |
| MN | 0 | 08-3327 | Mary Jo O'B'rien, et al. v. Wyeth, et al. |
| MN | 0 | 08-3328 | Donald Edward Greenwood, et al. v. Wyeth, et al. |
| MN | 0 | 08-3329 | Phyllis Koch, et al. v. Wyeth, et al. |
| MN | 0 | 08-3330 | Connie Noblett, et al. v. Wyeth, et al. |
| MN | 0 | 08-3331 | Linda Chaplin v. Wyeth, et al. |
| MN | 0 | 08-3332 | Melva White v. Wyeth, et al. |
| MN | 0 | 08-3333 | Lorna Anderson v. Wyeth, et al. |
| MN | 0 | 08-3334 | Ruth Collins v. Wyeth, et al. |
| MN | 0 | 08-3336 | Joyce Caton, et al. v. Wyeth, et al. |
| MN | 0 | 08-3337 | Dorothy Woods, et al. v. Wyeth, et al. |
| MN | 0 | 08-3338 | Roymae Clark, et al. v. Wyeth, et al. |
| MN | 0 | 08-3339 | Patricia A. Tungate v. Wyeth, et al. |
| MN | 0 | 08-3340 | Lois Ewana Cureton v. Wyeth, et al. |
| MN | 0 | 08-3341 | Betty J. Brooks v. Wyeth, et al. |
| MN | 0 | 08-3342 | Carolyn L. Hollins v. Wyeth, et al. |
| MN | 0 | 08-3343 | Gloria M. Sisson v. Wyeth, et al. |
| MN | 0 | 08-3344 | Carole Ruggles, et al. v. Wyeth, et al. |
| MN | 0 | 08-3345 | Isabell M. Walker v. Wyeth, et al. |
| MN | 0 | 08-3347 | Regina C. Valencia v. Wyeth, et al. |
| MN | 0 | 08-3348 | Sharon Kowalewski, et al. v. Wyeth, et al. |
| MN | 0 | 08-3352 | Kerry Wright v. Wyeth, et al. |
| MN | 0 | 08-3354 | Kathleen Finn v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-3355 | Barbara A. Stone v. Wyeth, et al. |
| MN | 0 | 08-3356 | Judith T. Montgomery v. Wyeth, et al. |
| MN | 0 | 08-3357 | Linda A. Skinner v. Wyeth, et al. |
| MN | 0 | 08-3358 | Peggy L. Cubbage v. Wyeth, et al. |
| MN | 0 | 08-3359 | Carol L. Chang v. Wyeth, et al. |
| MN | 0 | 08-3360 | Nanette J. Bonderson v. Wyeth, et al. |
| MN | 0 | 08-3362 | Maria L. Alvarez v. Wyeth, et al. |
| MN | 0 | 08-3363 | Vicki L. Beckman v. Wyeth, et al. |
| MN | 0 | 08-3364 | Josephine P. Abner v. Wyeth, et al. |
| MN | 0 | 08-3365 | Carole A. Herring v. Wyeth, et al. |
| MN | 0 | 08-3366 | Kathleen Cunningham v. Wyeth, et al. |
| MN | 0 | 08-3367 | Rise L. Weaver v. Wyeth, et al. |
| MN | 0 | 08-3368 | Lillian A. Keplin v. Wyeth, et al. |
| MN | 0 | 08-3369 | Julie A. Wallace v. Wyeth, et al. |
| MN | 0 | 08-3370 | Renee M. Lathrup v. Wyeth, et al. |
| MN | 0 | 08-3371 | Barbara J. Grumbles v. Wyeth, et al. |
| MN | 0 | 08-3372 | Elizabeth O'donnell v. Wyeth, et al. |
| MN | 0 | 08-3373 | Leonor C. Feliciano v. Wyeth, et al. |
| MN | 0 | 08-3374 | Janet M. Hagan v. Wyeth, et al. |
| MN | 0 | 08-3375 | June Ververis v. Wyeth, et al. |
| MN | 0 | 08-3376 | Bonita M. Anderson v. Wyeth, et al. |
| MN | 0 | 08-3377 | Linda Tillery v. Wyeth, et al. |
| MN | 0 | 08-3378 | Theresa Walz v. Wyeth, et al. |
| MN | 0 | 08-3379 | Ramona H. Castro v. Wyeth, et al. |
| MN | 0 | 08-3380 | Nancy J. Mossotti v. Wyeth, et al. |
| MN | 0 | 08-3381 | Nancy C. Macri v. Wyeth, et al. |
| MN | 0 | 08-3382 | Amparo Shalon v. Wyeth, et al. |
| MN | 0 | 08-3383 | Frances Landry v. Wyeth, et al. |
| MN | 0 | 08-3384 | Linda M. Hartley v. Wyeth, et al. |
| MN | 0 | 08-3385 | Juanita Medina v. Wyeth, et al. |
| MN | 0 | 08-3386 | Ruby D. Fricke v. Wyeth, et al. |
| MN | 0 | 08-3387 | Vicki B. Allen v. Wyeth, et al. |
| MN | 0 | 08-3388 | Karen Kelly v. Wyeth, et al. |
| MN | 0 | 08-3389 | Claudette J. Anderson v. Wyeth, et al. |
| MN | 0 | 08-3390 | Dorothy Standley v. Wyeth, et al. |
| MN | 0 | 08-3391 | Carol Ann G. Freeman v. Wyeth, et al. |
| MN | 0 | 08-3392 | Arlys J. Zellmer v. Wyeth, et al. |
| MN | 0 | 08-3393 | Alma L. Penrod v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-3394 | Beverly A. Nichols v. Wyeth, et al. |
| MN | 0 | 08-3395 | Donna R. Pavel v. Wyeth, et al. |
| MN | 0 | 08-3396 | Ingrid R. Galliano v. Wyeth, et al. |
| MN | 0 | 08-3397 | Josefina J. Valdez v. Wyeth, et al. |
| MN | 0 | 08-3400 | Sandra I. Shockley v. Wyeth, et al. |
| MN | 0 | 08-3401 | Joyce L. Walters v. Wyeth, et al. |
| MN | 0 | 08-3402 | Maryann J. Yeakel v. Wyeth, et al. |
| MN | 0 | 08-3403 | Bernice B. Warden v. Wyeth, et al. |
| MN | 0 | 08-3404 | Betty J. Webb v. Wyeth, et al. |
| MN | 0 | 08-3405 | Patricia C. Coureton v. Wyeth, et al. |
| MN | 0 | 08-3407 | Linda G. Martin v. Wyeth, et al. |
| MN | 0 | 08-3408 | Marie C. Manochio v. Wyeth, et al. |
| MN | 0 | 08-3409 | Sharon Ann Gillingham v. Wyeth, et al. |
| MN | 0 | 08-3410 | Marguerite M. Sarkozi v. Wyeth, et al. |
| MN | 0 | 08-3411 | Martha L. Kobush v. Wyeth, et al. |
| MN | 0 | 08-3412 | Laura J. Musket v. Wyeth, et al. |
| MN | 0 | 08-3413 | Linda K. Smith v. Wyeth, et al. |
| MN | 0 | 08-3415 | Lydia F. Bernier v. Wyeth, et al. |
| MN | 0 | 08-3416 | Jeannette M. Stanton v. Wyeth, et al. |
| MN | 0 | 08-3417 | Jeanne P. Kirk v. Wyeth, et al. |
| MN | 0 | 08-3418 | Ethel M. Cook v. Wyeth, et al. |
| MN | 0 | 08-3419 | Dana Crossno v. Wyeth, et al. |
| MN | 0 | 08-3420 | Rosa E. Llano v. Wyeth, et al. |
| MN | 0 | 08-3421 | Julia Chavez Gonzalez v. Wyeth, et al. |
| MN | 0 | 08-3422 | Joyce Ford v. Wyeth, et al. |
| MN | 0 | 08-3425 | Faye L. Massey v. Wyeth, et al. |
| MN | 0 | 08-3426 | Connie J. Harter v. Wyeth Pharmaceuticals, Inc., et al. |
| MN | 0 | 08-3427 | Nola A. Hall v. Wyeth, et al. |
| MN | 0 | 08-3428 | Nicola McPhearson, et al. v. Wyeth Pharmaceuticals, et al. |
| MN | 0 | 08-3429 | Gayle L. Bloom, et al. v. Wyeth Pharmaceuticals, Inc., et al. |
| MN | 0 | 08-3430 | Helen W. Hall v. Wyeth, et al. |
| MN | 0 | 08-3431 | Betty S. Roth v. Wyeth Pharmaceuticals, Inc., et al. |
| MN | 0 | 08-3432 | Natalie Harker, et al. v. Wyeth Pharmaceuticals, Inc., et al. |
| MN | 0 | 08-3433 | Joan D. Huff v. Wyeth, et al. |
| MN | 0 | 08-3434 | William Lee v. Wyeth Pharmaceuticals, Inc., et al. |
| MN | 0 | 08-3435 | Vicki R. Harney v. Wyeth, et al. |
| MN | 0 | 08-3437 | Sharon K. Yamnitz v. Wyeth, et al. |
| MN | 0 | 08-3440 | Sandra G. Whaley v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-3441 | Wilma J. Fisher v. Wyeth, et al. |
| MN | 0 | 08-3442 | Virginia E. Schlatman v. Wyeth, et al. |
| MN | 0 | 08-3443 | Frances V. Clodfelter v. Wyeth, et al. |
| MN | 0 | 08-3444 | Betty J. Bradshaw v. Wyeth, et al. |
| MN | 0 | 08-3445 | Maria Avila v. Wyeth, et al. |
| MN | 0 | 08-3446 | Phyllis L. Bodi v. Wyeth, et al. |
| MN | 0 | 08-3447 | Carmen Ayala v. Wyeth, et al. |
| MN | 0 | 08-3448 | Teresita D. Bartley v. Wyeth, et al. |
| MN | 0 | 08-3449 | Diana Sands v. Wyeth, et al. |
| MN | 0 | 08-3450 | Diana J. Matrassi v. Wyeth, et al. |
| MN | 0 | 08-3451 | Jean E. Quale v. Wyeth, et al. |
| MN | 0 | 08-3452 | Novalene E. Smith v. Wyeth, et al. |
| MN | 0 | 08-3453 | Barbara G. Farmer v. Wyeth, et al. |
| MN | 0 | 08-3454 | Carol J. Degarmo v. Wyeth, et al. |
| MN | 0 | 08-3455 | Claudia J. Freer v. Wyeth, et al. |
| MN | 0 | 08-3456 | Karen S. Sheetz v. Wyeth, et al. |
| MN | 0 | 08-3457 | Laurie R. Fondahn v. Wyeth, et al. |
| MN | 0 | 08-3458 | Juanita C. Mendoza v. Wyeth, et al. |
| MN | 0 | 08-3459 | Marjorie F. Pierce v. Wyeth, et al. |
| MN | 0 | 08-3460 | Mary K. Melbinger v. Wyeth, et al. |
| MN | 0 | 08-3461 | Dolores K. Nottleson v. Wyeth, et al. |
| MN | 0 | 08-3462 | Ammie L. Hutto v. Wyeth, et al. |
| MN | 0 | 08-3463 | Joy Nightingale v. Wyeth, et al. |
| MN | 0 | 08-3464 | Marian L. Mulberry v. Wyeth, et al. |
| MN | 0 | 08-3465 | Clairine J. Craig v. Wyeth, et al. |
| MN | 0 | 08-3466 | Kathryn F. Walowski v. Wyeth, et al. |
| MN | 0 | 08-3467 | Caroyln H. Saville v. Wyeth, et al. |
| MN | 0 | 08-3468 | Hertha Melzer v. Wyeth, et al. |
| MN | 0 | 08-3469 | Mary E. Kotzman v. Wyeth, et al. |
| MN | 0 | 08-3470 | Mary K. Lippert v. Wyeth, et al. |
| MN | 0 | 08-3471 | Marcia Cook, et al. v. Wyeth, et al. |
| MN | 0 | 08-3472 | Catherine G. Zywicki v. Wyeth, et al. |
| MN | 0 | 08-3473 | Elizabeth D. Koerner v. Wyeth, et al. |
| MN | 0 | 08-3474 | Carol A. Kelley v. Wyeth, et al. |
| MN | 0 | 08-3475 | Francese P. Gatlin v. Wyeth, et al. |
| MN | 0 | 08-3476 | Nadia D. Kandl v. Wyeth, et al. |
| MN | 0 | 08-3477 | Peggy J. Johnson v. Wyeth, et al. |
| MN | 0 | 08-3478 | Jerry A. Humphries v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-3479 | Susan R. Hoffman v. Wyeth, et al. |
| MN | 0 | 08-3480 | Lynell H. Walraven v. Wyeth, et al. |
| MN | 0 | 08-3481 | Alicia Harding v. Wyeth, et al. |
| MN | 0 | 08-3482 | Carolyn S. Good v. Wyeth, et al. |
| MN | 0 | 08-3483 | Elena Gonzales v. Wyeth, et al. |
| MN | 0 | 08-3484 | Cora L. Jefferson v. Wyeth, et al. |
| MN | 0 | 08-3485 | Rosario A. Wilson v. Wyeth, et al. |
| MN | 0 | 08-3486 | Brenda J. Wirthwein v. Wyeth, et al. |
| MN | 0 | 08-3487 | Bonnie B. Siciliano v. Wyeth, et al. |
| MN | 0 | 08-3488 | Francis J. Therien v. Wyeth, et al. |
| MN | 0 | 08-3494 | Linda Allen v. Wyeth, Inc., et al. |
| MN | 0 | 08-3498 | Sharleen Huffman v. Wyeth, Inc., et al. |
| MN | 0 | 08-3500 | Terrel Anderson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3502 | Betty Husband v. Wyeth, Inc., et al. |
| MN | 0 | 08-3504 | Peggy Ann Andries v. Wyeth, Inc., et al. |
| MN | 0 | 08-3505 | Cindy Idzerda v. Wyeth, Inc., et al. |
| MN | 0 | 08-3506 | Barbara Anstaett v. Wyeth, Inc., et al. |
| MN | 0 | 08-3507 | Kathy Jackson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3508 | Nancy Jacobsen-Torarp v. Wyeth, Inc., et al. |
| MN | 0 | 08-3509 | Josephine Apricena v. Wyeth, Inc., et al. |
| MN | 0 | 08-3510 | Judith Jamison v. Wyeth, Inc., et al. |
| MN | 0 | 08-3511 | Janet Aust v. Wyeth, Inc., et al. |
| MN | 0 | 08-3512 | Barbara Borgert-Morris, et al. v. Wyeth, et al. |
| MN | 0 | 08-3513 | Theresa Jamison v. Wyeth, Inc., et al. |
| MN | 0 | 08-3514 | Julie Beck v. Wyeth, Inc., et al. |
| MN | 0 | 08-3515 | Eve Johnson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3516 | Gene Lampe, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3517 | Barbara Berry v. Wyeth, Inc., et al. |
| MN | 0 | 08-3518 | Karen Johnson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3519 | Dorris Bevis v. Wyeth, Inc, et al. |
| MN | 0 | 08-3520 | Mamie Johnson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3521 | Shirley Joslyn v. Wyeth, Inc., et al. |
| MN | 0 | 08-3522 | Frances Bohmann v. Wyeth, Inc, et al. |
| MN | 0 | 08-3523 | Sondra Kelly v. Wyeth, Inc., et al. |
| MN | 0 | 08-3524 | Shirley Bond v. Wyeth, Inc., et al. |
| MN | 0 | 08-3525 | Diane King v. Wyeth, Inc., et al. |
| MN | 0 | 08-3526 | Rita Bores v. Wyeth, Inc., et al. |
| MN | 0 | 08-3528 | Jeannette Boxeth v. Wyeth, Inc., et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-3529 | Anna Klarowicz v. Wyeth, Inc, et al. |
| MN | 0 | 08-3530 | Brooksie Brown v. Wyeth, Inc., et al. |
| MN | 0 | 08-3532 | Margaret Bushee v. Wyeth, Inc., et al. |
| MN | 0 | 08-3533 | Edward Lundergan, et al. v. Wyeth, et al. |
| MN | 0 | 08-3534 | Linda Klemmer v. Wyeth, Inc., et al. |
| MN | 0 | 08-3535 | Chang Ye Casebier-Stegman v. Wyeth, Inc., et al. |
| MN | 0 | 08-3536 | Margaret Klock v. Wyeth, Inc., et al. |
| MN | 0 | 08-3537 | Mary Lou Lewis, et al. v. Wyeth, et al. |
| MN | 0 | 08-3538 | Catherine Butera v. Wyeth, Inc., et al. |
| MN | 0 | 08-3539 | Deborah Knapik v. Wyeth, Inc., et al. |
| MN | 0 | 08-3540 | Carol Calkins v. Wyeth, Inc., et al. |
| MN | 0 | 08-3541 | Pamela Homan, et al. v. Wyeth, et al. |
| MN | 0 | 08-3542 | Pamela Knutson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3543 | Marion Campo v. Wyeth, Inc., et al. |
| MN | 0 | 08-3544 | Divna Kosta v. Wyeth, Inc., et al. |
| MN | 0 | 08-3545 | Mary Caron v. Wyeth, Inc., et al. |
| MN | 0 | 08-3546 | Barbara Kuper v. Wyeth, Inc., et al. |
| MN | 0 | 08-3547 | Nancy Hardgrove, et al. v. Wyeth, et al. |
| MN | 0 | 08-3548 | Sigrun Larson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3549 | Jewell Laughrey v. Wyeth, Inc., et al. |
| MN | 0 | 08-3550 | Mary Dobson, et al. v. Wyeth, et al. |
| MN | 0 | 08-3551 | Zaida Laureano v. Wyeth, Inc., et al. |
| MN | 0 | 08-3552 | Ethel Law v. Wyeth, Inc., et al. |
| MN | 0 | 08-3553 | Donna Covey, et al. v. Wyeth, et al. |
| MN | 0 | 08-3554 | Maridee Lebeau v. Wyeth, Inc., et al. |
| MN | 0 | 08-3555 | Velma Walkmaster v. Wyeth, et al. |
| MN | 0 | 08-3556 | Lila Lehrer v. Wyeth, Inc., et al. |
| MN | 0 | 08-3557 | Beverley Little v. Wyeth, Inc., et al. |
| MN | 0 | 08-3558 | Carolyn Lloyd v. Wyeth, Inc., et al. |
| MN | 0 | 08-3559 | Cathy Tyree v. Wyeth, et al. |
| MN | 0 | 08-3560 | Lucy M. Twyman v. Wyeth, et al. |
| MN | 0 | 08-3561 | Mildred Logan v. Wyeth, Inc., et al. |
| MN | 0 | 08-3562 | Ann Marie Smith v. Wyeth, et al. |
| MN | 0 | 08-3563 | Carolyn Lovelace v. Wyeth, et al. |
| MN | 0 | 08-3564 | Florence Krudwig v. Wyeth, et al. |
| MN | 0 | 08-3565 | Patricia Marion v. Wyeth, Inc., et al. |
| MN | 0 | 08-3566 | Henrietta Crawford, et al. v. Wyeth, et al. |
| MN | 0 | 08-3567 | Waltraud Marthaler v. Wyeth, Inc., et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-3568 | Christine Mcaloon v. Wyeth, Inc., et al. |
| MN | 0 | 08-3569 | Erma Worley, et al. v. Wyeth, et al. |
| MN | 0 | 08-3570 | Mary McClain v. Wyeth, Inc., et al. |
| MN | 0 | 08-3571 | Babara McPherson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3572 | Sharon Kirchhoff v. Wyeth, et al. |
| MN | 0 | 08-3573 | Jean Cowan v. Wyeth, et al. |
| MN | 0 | 08-3574 | Anna Merrick v. Wyeth, Inc., et al. |
| MN | 0 | 08-3575 | Joanne Doyle v. Wyeth, et al. |
| MN | 0 | 08-3576 | Doris Miller v. Wyeth, Inc., et al. |
| MN | 0 | 08-3577 | Marlene Mills v. Wyeth, Inc., et al. |
| MN | 0 | 08-3578 | Sharon Morgan v. Wyeth, Inc., et al. |
| MN | 0 | 08-3579 | Larae Nelson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3580 | Michele Numainville-Chambers v. Wyeth, Inc., et al. |
| MN | 0 | 08-3581 | Donna Olenik v. Wyeth, Inc., et al. |
| MN | 0 | 08-3582 | Margaret Olson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3583 | Karen Patterson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3584 | Eleana Edens, et al. v. Wyeth, et al. |
| MN | 0 | 08-3585 | Pauline Eustace, et al. v. Wyeth, et al. |
| MN | 0 | 08-3586 | Pamela Paulson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3587 | Sandra Groves, et al. v. Wyeth, et al. |
| MN | 0 | 08-3588 | Waneta Knudsen, et al. v. Wyeth, et al. |
| MN | 0 | 08-3589 | Dora Phillips v. Wyeth, Inc., et al. |
| MN | 0 | 08-3590 | Ernestine Massenburge v. Wyeth, et al. |
| MN | 0 | 08-3591 | Martha Posey v. Wyeth, et al. |
| MN | 0 | 08-3592 | Celestine Plat v. Wyeth, Inc., et al. |
| MN | 0 | 08-3593 | Donna Ranke v. Wyeth, et al. |
| MN | 0 | 08-3594 | Marie Rachal v. Wyeth, et al. |
| MN | 0 | 08-3595 | Sharon Reier v. Wyeth, Inc., et al. |
| MN | 0 | 08-3596 | Terri Ring v. Wyeth, et al. |
| MN | 0 | 08-3597 | Rita Roehrl v. Wyeth, Inc., et al. |
| MN | 0 | 08-3598 | Phyllis Vess, et al. v. Wyeth, et al. |
| MN | 0 | 08-3599 | Carol Ross v. Wyeth, Inc., et al. |
| MN | 0 | 08-3600 | Susan Roy v. Wyeth, Inc., et al. |
| MN | 0 | 08-3601 | Judy Russell v. Wyeth, Inc., et al. |
| MN | 0 | 08-3602 | Sharron Ryappy v. Wyeth, Inc., et al. |
| MN | 0 | 08-3603 | Caroline F. Nelson v. Wyeth, et al. |
| MN | 0 | 08-3604 | Gloria Carter v. Wyeth, Inc., et al. |
| MN | 0 | 08-3605 | Evelia Malagon v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-3606 | Ladonna K. Malena v. Wyeth, et al. |
| MN | 0 | 08-3607 | Judith Busse v. Wyeth, Inc., et al. |
| MN | 0 | 08-3608 | Olga L. Marrero v. Wyeth, et al. |
| MN | 0 | 08-3609 | Karyn R. Maddox v. Wyeth, et al. |
| MN | 0 | 08-3610 | Cheryl Chambers v. Wyeth, Inc., et al. |
| MN | 0 | 08-3611 | Carolyn J. Jorgenson v. Wyeth, et al. |
| MN | 0 | 08-3612 | Milam M. Maixner v. Wyeth, et al. |
| MN | 0 | 08-3613 | Donna M. Lucas v. Wyeth, et al. |
| MN | 0 | 08-3614 | Consuelo O. Kam v. Wyeth, et al. |
| MN | 0 | 08-3615 | Janet Nieto v. Wyeth, et al. |
| MN | 0 | 08-3616 | Jonell Connors v. Wyeth, Inc., et al. |
| MN | 0 | 08-3617 | Elsie Y. Neorr v. Wyeth, et al. |
| MN | 0 | 08-3618 | Bernice Cooper v. Wyeth, Inc, et al. |
| MN | 0 | 08-3619 | Digna E. Navarro v. Wyeth, et al. |
| MN | 0 | 08-3620 | Renate A. Kauppila v. Wyeth, et al. |
| MN | 0 | 08-3621 | Maria T. Leiva v. Wyeth, et al. |
| MN | 0 | 08-3622 | Noemi Nater-Maysonet v. Wyeth, et al. |
| MN | 0 | 08-3623 | Bonnie Dimock v. Wyeth, Inc., et al. |
| MN | 0 | 08-3624 | Maria G. Mendiola v. Wyeth, et al. |
| MN | 0 | 08-3625 | Sharon K. Moye v. Wyeth, et al. |
| MN | 0 | 08-3626 | Linda S. Morrell v. Wyeth, et al. |
| MN | 0 | 08-3627 | Jean Crowell v. Wyeth, Inc, et al. |
| MN | 0 | 08-3628 | Diane R. Lamicq v. Wyeth, et al. |
| MN | 0 | 08-3629 | Carrie K. Lanham v. Wyeth, et al. |
| MN | 0 | 08-3630 | Shery Davidson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3631 | Barbara J. Kilpatrick v. Wyeth, et al. |
| MN | 0 | 08-3632 | Caroline Deak v. Wyeth, Inc., et al. |
| MN | 0 | 08-3633 | Patricia Ledbetter v. Wyeth, et al. |
| MN | 0 | 08-3634 | Sandra Dechant v. Wyeth, Inc., et al. |
| MN | 0 | 08-3635 | Josefina J. Munoz v. Wyeth, et al. |
| MN | 0 | 08-3636 | Joseph N. Lacayo v. Wyeth, et al. |
| MN | 0 | 08-3637 | Eva M. Kimbrough v. Wyeth, et al. |
| MN | 0 | 08-3638 | Cathryn M. Mertz v. Wyeth, et al. |
| MN | 0 | 08-3639 | Gladys Morales v. Wyeth, et al. |
| MN | 0 | 08-3640 | Herlinda F. Mesa v. Wyeth, et al. |
| MN | 0 | 08-3641 | Arlene A. Kinley v. Wyeth, et al. |
| MN | 0 | 08-3642 | Glenda Criss v. Wyeth, et al. |
| MN | 0 | 08-3643 | Sharon K. Mester v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-3644 | Winnie S. Kirkman v. Wyeth, et al. |
| MN | 0 | 08-3645 | Kathryn A. Miner v. Wyeth, et al. |
| MN | 0 | 08-3646 | Flora A. Kniffin v. Wyeth, et al. |
| MN | 0 | 08-3647 | Alyce F. Miracle v. Wyeth, et al. |
| MN | 0 | 08-3648 | Barbara A. Kruzicki v. Wyeth, et al. |
| MN | 0 | 08-3649 | Bonnie J. Missall v. Wyeth, et al. |
| MN | 0 | 08-3650 | Nancy Montes v. Wyeth, et al. |
| MN | 0 | 08-3651 | Janiece R. Mcdanal v. Wyeth, et al. |
| MN | 0 | 08-3652 | Audrey J. Moore v. Wyeth, et al. |
| MN | 0 | 08-3653 | Bette W. Mclaughlin v. Wyeth, et al. |
| MN | 0 | 08-3654 | Mary A. Leopard v. Wyeth, et al. |
| MN | 0 | 08-3655 | Carmen Minamishin v. Wyeth, et al. |
| MN | 0 | 08-3656 | Emma Dismuke v. Wyeth, Inc., et al. |
| MN | 0 | 08-3657 | Virginia R. Miller v. Wyeth, et al. |
| MN | 0 | 08-3658 | Maria E. Loock v. Wyeth, et al. |
| MN | 0 | 08-3659 | Mary A. Moore v. Wyeth, et al. |
| MN | 0 | 08-3660 | Tamalin Englund v. Wyeth, Inc., et al. |
| MN | 0 | 08-3661 | Shertina A. McMullin v. Wyeth, et al. |
| MN | 0 | 08-3662 | Kathryn E. Melton v. Wyeth, et al. |
| MN | 0 | 08-3663 | Barbara Fagerskog v. Wyeth, Inc., et al. |
| MN | 0 | 08-3664 | Bonnie H. Clift v. Wyeth, et al. |
| MN | 0 | 08-3665 | Patsy L. Jarman v. Wyeth, et al. |
| MN | 0 | 08-3666 | Ruth Flynn v. Wyeth, Inc., et al. |
| MN | 0 | 08-3667 | Mildred J. Jones v. Wyeth, et al. |
| MN | 0 | 08-3668 | Renee M. Jones v. Wyeth, et al. |
| MN | 0 | 08-3669 | Laura George v. Wyeth, Inc., et al. |
| MN | 0 | 08-3670 | Haydee Morejon v. Wyeth, et al. |
| MN | 0 | 08-3671 | Noel Forbrook v. Wyeth, Inc., et al. |
| MN | 0 | 08-3682 | Dian Foster v. Wyeth, Inc., et al. |
| MN | 0 | 08-3683 | Cynthia Frondarina v. Wyeth, Inc., et al. |
| MN | 0 | 08-3684 | Genevieve Gary v. Wyeth, Inc., et al. |
| MN | 0 | 08-3685 | Marcia Folland v. Wyeth, Inc., et al. |
| MN | 0 | 08-3686 | Marina Goedecke v. Wyeth, Inc., et al. |
| MN | 0 | 08-3687 | Darnell Grandpri v. Wyeth, et al. |
| MN | 0 | 08-3688 | Ruth Haugen v. Wyeth, Inc., et al. |
| MN | 0 | 08-3689 | Beverly Hedgecock v. Wyeth, Inc., et al. |
| MN | 0 | 08-3690 | Drema Hines v. Wyeth, Inc., et al. |
| MN | 0 | 08-3691 | Jan Holleman v. Wyeth, Inc., et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-3692 | Katherine Hoots v. Wyeth, Inc., et al. |
| MN | 0 | 08-3693 | Ardell Houg v. Wyeth, Inc., et al. |
| MN | 0 | 08-3694 | Karen Hoyt-Betz v. Wyeth, Inc., et al. |
| MN | 0 | 08-3695 | Margaret Culpepper, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3696 | Louvetta Elliot, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3697 | Marcia Aschner, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3698 | Susan Bouillion, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3699 | Mary Carder, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3700 | Joan Knight, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3701 | Virginia Magboo, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3702 | Sharon Gregorich, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3703 | Bessie Johnson, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3704 | Earl Keith, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3705 | Paula Cerkvenik, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3706 | Polly Salazar v. Wyeth, Inc., et al. |
| MN | 0 | 08-3707 | Patricia Sawyer v. Wyeth, Inc., et al. |
| MN | 0 | 08-3708 | Virginia Hennen, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3709 | Diane Schlichting v. Wyeth, Inc., et al. |
| MN | 0 | 08-3710 | Lo Ann Kirchberg, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3711 | Ruth Schmidli v. Wyeth, Inc., et al. |
| MN | 0 | 08-3712 | Judith Linquist, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3713 | Caroline Bergman, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3714 | Cynthia Mason, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3715 | Maryeleanore Niederkorn, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3716 | Sharon Rubey, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3717 | Patricia Sgroi v. Wyeth, Inc., et al. |
| MN | 0 | 08-3718 | Maxine Stengrim, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3719 | Nancy Shaw v. Wyeth, Inc., et al. |
| MN | 0 | 08-3720 | Diane Madsen, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3721 | Donna Sherer v. Wyeth, Inc., et al. |
| MN | 0 | 08-3722 | Ane Shields v. Wyeth, Inc., et al. |
| MN | 0 | 08-3723 | Donna Schewe v. Wyeth, Inc., et al. |
| MN | 0 | 08-3724 | Ruth Simpson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3725 | Miriam Odenthal v. Wyeth, Inc., et al. |
| MN | 0 | 08-3726 | Marlis Palmer, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3727 | Patricia Pfeiler, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3728 | Joan Smith v. Wyeth, Inc., et al. |
| MN | 0 | 08-3729 | Diane Mruz v. Wyeth, Inc., et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| <u>DIST.</u> | <u>DIV.</u> | <u>C.A. #</u> | <u>CASE CAPTION</u> |
|---|---|---|---|
| MN | 0 | 08-3730 | Patricia Linson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3732 | Lorna Smith v. Wyeth, Inc., et al. |
| MN | 0 | 08-3733 | Rebecca Spinks v. Wyeth, Inc., et al. |
| MN | 0 | 08-3734 | Lou Anne Lucas v. Wyeth, Inc., et al. |
| MN | 0 | 08-3735 | Cynthia Ann Mashburn, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3736 | Thelma Kelly, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3737 | Ardyth Kass v. Wyeth, Inc., et al. |
| MN | 0 | 08-3738 | Judith Johansen v. Wyeth, Inc., et al. |
| MN | 0 | 08-3739 | Melody Johnson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3740 | Dianna Hedrick v. Wyeth, Inc., et al. |
| MN | 0 | 08-3741 | Muriel Henderson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3742 | Sandra Herdahl, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3743 | Barbara Hinze, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3744 | Arlene Hansmann v. Wyeth, Inc., et al. |
| MN | 0 | 08-3745 | Karen Hathaway-Weinkauf v. Wyeth, Inc., et al. |
| MN | 0 | 08-3746 | Jennifer Grunke v. Wyeth, Inc., et al. |
| MN | 0 | 08-3747 | Sandra Geurkink v. Wyeth, Inc., et al. |
| MN | 0 | 08-3748 | Donnar Echevarria, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3749 | Gayle Ellingson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3750 | Susan Erickson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3752 | R'Dene Everett v. Wyeth, Inc., et al. |
| MN | 0 | 08-3753 | Carol Ann Colee v. Wyeth, Inc., et al. |
| MN | 0 | 08-3754 | Veronica Stitt v. Wyeth, Inc., et al. |
| MN | 0 | 08-3755 | Barbara Coleman, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3756 | Margaret Stoick v. Wyeth, Inc., et al. |
| MN | 0 | 08-3757 | Carol Chinander v. Wyeth, Inc., et al. |
| MN | 0 | 08-3758 | Wanda Bunes v. Wyeth, Inc., et al. |
| MN | 0 | 08-3759 | Delores Thoreson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3760 | Loretta Tingle v. Wyeth, Inc., et al. |
| MN | 0 | 08-3761 | Edith Boos v. Wyeth, Inc., et al. |
| MN | 0 | 08-3762 | Mildred Troup v. Wyeth, Inc., et al. |
| MN | 0 | 08-3763 | Ruth Ann Bills v. Wyeth, Inc., et al. |
| MN | 0 | 08-3764 | Sherrilee Vanschaick v. Wyeth, Inc., et al. |
| MN | 0 | 08-3765 | Mary Dunn v. Wyeth, Inc., et al. |
| MN | 0 | 08-3766 | Donna Varnak v. Wyeth, Inc., et al. |
| MN | 0 | 08-3767 | Barbara Bergerson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3768 | Vera Devlin v. Wyeth, Inc., et al. |
| MN | 0 | 08-3770 | Linda Duncan v. Wyeth, Inc., et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-3771 | Frances Bennett, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3772 | Patricia Ewick v. Wyeth, Inc., et al. |
| MN | 0 | 08-3773 | Cheryl Baker v. Wyeth, Inc., et al. |
| MN | 0 | 08-3774 | Dorothy Englis v. Wyeth, Inc., et al. |
| MN | 0 | 08-3775 | Mary Shuckhart, et al. v. Wyeth, et al. |
| MN | 0 | 08-3776 | Bonnie Micheletti v. Wyeth, Inc., et al. |
| MN | 0 | 08-3777 | Janis Evans v. Wyeth, Inc., et al. |
| MN | 0 | 08-3778 | Dianna Vilardi v. Wyeth, Inc., et al. |
| MN | 0 | 08-3779 | Donald Tronson, et al. v. Wyeth, et al. |
| MN | 0 | 08-3780 | Barbara Vizcaino v. Wyeth, Inc., et al. |
| MN | 0 | 08-3781 | Rebecca Fuller v. Wyeth, et al. |
| MN | 0 | 08-3782 | Pamela Wadley v. Wyeth, Inc., et al. |
| MN | 0 | 08-3783 | Mae Cortel v. Wyeth, Inc., et al. |
| MN | 0 | 08-3784 | Janie Waldrep v. Wyeth, Inc., et al. |
| MN | 0 | 08-3786 | Joan Crawford, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3787 | Susan Wallace v. Wyeth, Inc., et al. |
| MN | 0 | 08-3789 | Lana Webster v. Wyeth, Inc., et al. |
| MN | 0 | 08-3790 | Cheryl Wettengel v. Wyeth, Inc., et al. |
| MN | 0 | 08-3791 | Nancy Whitmore v. Wyeth, Inc., et al. |
| MN | 0 | 08-3792 | Adena Wilson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3797 | Laverna Warden v. Wyeth, Inc., et al. |
| MN | 0 | 08-3805 | Mirjam Rozenfeld v. Wyeth, Inc., et al. |
| MN | 0 | 08-3807 | Leta Russell v. Wyeth, Inc., et al. |
| MN | 0 | 08-3808 | Janet Scheuneman v. Wyeth, Inc., et al. |
| MN | 0 | 08-3809 | Betty Jo Sears v. Wyeth, Inc., et al. |
| MN | 0 | 08-3810 | Judith Sellner v. Wyeth, Inc., et al. |
| MN | 0 | 08-3812 | Santosh Sethi, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3814 | Ruby Sherwood v. Wyeth, Inc., et al. |
| MN | 0 | 08-3815 | Jacquelyn Sickle v. Wyeth, Inc., et al. |
| MN | 0 | 08-3816 | Judith Daniell v. Wyeth, Inc., et al. |
| MN | 0 | 08-3817 | Julie Skow v. Wyeth, Inc., et al. |
| MN | 0 | 08-3818 | Tawnya Cole v. Wyeth, Inc., et al. |
| MN | 0 | 08-3820 | Linda Clark v. Wyeth, Inc., et al. |
| MN | 0 | 08-3821 | Judith Smith, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3822 | Marilyn Daniels v. Wyeth, Inc., et al. |
| MN | 0 | 08-3823 | Christine Davis v. Wyeth, Inc., et al. |
| MN | 0 | 08-3824 | Rose Davis v. Wyeth, Inc., et al. |
| MN | 0 | 08-3825 | Patricia Sofie, et al. v. Wyeth, Inc., et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-3826 | Sandra Brighton v. Wyeth, Inc., et al. |
| MN | 0 | 08-3827 | Helen Jackson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3828 | Ernestine Jimmerson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3829 | Sue Ann Johnson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3830 | June Sonju v. Wyeth, Inc., et al. |
| MN | 0 | 08-3831 | Marvel Jamerson-Augusta v. Wyeth, Inc., et al. |
| MN | 0 | 08-3832 | Karin Brown v. Wyeth, Inc., et al. |
| MN | 0 | 08-3833 | Meryl Jacks v. Wyeth, Inc., et al. |
| MN | 0 | 08-3834 | Kathryn Sullivan v. Wyeth, Inc., et al. |
| MN | 0 | 08-3835 | Evelyn Buccarelli v. Wyeth, Inc., et al. |
| MN | 0 | 08-3836 | Grace Bunch v. Wyeth, Inc., et al. |
| MN | 0 | 08-3837 | Hazel Bunten v. Wyeth, Inc., et al. |
| MN | 0 | 08-3838 | Hanora Cadek v. Wyeth, Inc., et al. |
| MN | 0 | 08-3839 | Mary Ellen Cain, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3840 | Barbara Hutcheson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3842 | Linda Carter v. Wyeth, Inc., et al. |
| MN | 0 | 08-3843 | Carolyn Sullivan v. Wyeth, Inc., et al. |
| MN | 0 | 08-3844 | Naomi Foor v. Wyeth, Inc., et al. |
| MN | 0 | 08-3845 | Bernadine Sunagel v. Wyeth, Inc., et al. |
| MN | 0 | 08-3846 | Barbara Sweeney v. Wyeth, Inc., et al. |
| MN | 0 | 08-3847 | Barbara W. Jones v. Wyeth, et al. |
| MN | 0 | 08-3848 | Alexis W. Mills v. Wyeth, et al. |
| MN | 0 | 08-3849 | Suzanne S. Laws v. Wyeth, et al. |
| MN | 0 | 08-3850 | Marjorie A. Korn v. Wyeth, et al. |
| MN | 0 | 08-3851 | Gail H. LeBlanc v. Wyeth, et al. |
| MN | 0 | 08-3852 | Jacqueline Francis v. Wyeth, Inc., et al. |
| MN | 0 | 08-3853 | Dixie Tamblyn v. Wyeth, Inc., et al. |
| MN | 0 | 08-3854 | Carol Tariske v. Wyeth, Inc., et al. |
| MN | 0 | 08-3855 | Mary Frazier v. Wyeth, Inc., et al. |
| MN | 0 | 08-3856 | Frances Lecce, et al. v. Wyeth, et al. |
| MN | 0 | 08-3857 | Lorraine Teague v. Wyeth, Inc., et al. |
| MN | 0 | 08-3858 | Flora Seter v. Wyeth Pharmaceuticals, Inc., et al. |
| MN | 0 | 08-3859 | Marie Thompson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3860 | Cindy L. Lyster v. Wyeth, et al. |
| MN | 0 | 08-3861 | Betty Hundall v. Wyeth, Inc., et al. |
| MN | 0 | 08-3862 | Norma Gallo v. Wyeth, Inc., et al. |
| MN | 0 | 08-3863 | Helen Kay Oliver, et al. v. Wyeth, et al. |
| MN | 0 | 08-3864 | Sharon Kingery v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-3865 | Norma Gallo v. Wyeth, Inc., et al. |
| MN | 0 | 08-3866 | Shirley Hoffman v. Wyeth, Inc., et al. |
| MN | 0 | 08-3867 | Janet Ammons, et al. v. Wyeth, et al. |
| MN | 0 | 08-3868 | Alta S. Dant v. Wyeth, et al. |
| MN | 0 | 08-3869 | Joyce Gerhard v. Wyeth, Inc., et al. |
| MN | 0 | 08-3870 | Constance Still v. Wyeth, et al. |
| MN | 0 | 08-3871 | Kathleen Herter v. Wyeth, Inc., et al. |
| MN | 0 | 08-3872 | Martha Nash v. Wyeth, et al. |
| MN | 0 | 08-3873 | Mary Henderson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3874 | Elvira M. Munoz v. Wyeth, et al. |
| MN | 0 | 08-3875 | Gloria Beesley v. Wyeth, Inc., et al. |
| MN | 0 | 08-3876 | Esther M. Mitte v. Wyeth, et al. |
| MN | 0 | 08-3877 | Sandra Bernier v. Wyeth, Inc., et al. |
| MN | 0 | 08-3878 | Rachel Miller v. Wyeth, et al. |
| MN | 0 | 08-3879 | Marie E. Spitaleri v. Wyeth, et al. |
| MN | 0 | 08-3880 | Carolyn Haroutunian v. Wyeth, Inc., et al. |
| MN | 0 | 08-3881 | Mary Louise Hardin v. Wyeth, Inc., et al. |
| MN | 0 | 08-3882 | Ruth Tindall v. Wyeth, Inc., et al. |
| MN | 0 | 08-3884 | Constance Hanson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3886 | Emilie Trushenski v. Wyeth, Inc., et al. |
| MN | 0 | 08-3887 | Ana M. Lizano v. Wyeth, et al. |
| MN | 0 | 08-3889 | Ruth Hamilton v. Wyeth, Inc., et al. |
| MN | 0 | 08-3890 | Zuhirah Uqdah v. Wyeth, Inc., et al. |
| MN | 0 | 08-3892 | Linda Gryder v. Wyeth, et al. |
| MN | 0 | 08-3893 | Yolanda Vettling v. Wyeth, Inc., et al. |
| MN | 0 | 08-3895 | Glenda Griffith v. Wyeth, Inc., et al. |
| MN | 0 | 08-3897 | Barbara Vinson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3899 | Rande Griffin v. Wyeth, et al. |
| MN | 0 | 08-3900 | Alice D. Herzog v. Wyeth, et al. |
| MN | 0 | 08-3901 | Emelaine Watson, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3903 | Beverly Goodin v. Wyeth, Inc., et al. |
| MN | 0 | 08-3905 | Ellen Webster v. Wyeth, Inc., et al. |
| MN | 0 | 08-3906 | Armentha J. Jones v. Wyeth, et al. |
| MN | 0 | 08-3907 | Patricia Wheeler v. Wyeth, Inc., et al. |
| MN | 0 | 08-3908 | Barbara Greene v. Wyeth, Inc., et al. |
| MN | 0 | 08-3909 | Ernestine Williams v. Wyeth, Inc., et al. |
| MN | 0 | 08-3910 | Jacqueline Green v. Wyeth, Inc., et al. |
| MN | 0 | 08-3911 | Azeline Houston v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-3912 | Earlene Wilson v. Wyeth, Inc., et al. |
| MN | 0 | 08-3913 | Barbara E. King v. Wyeth, et al. |
| MN | 0 | 08-3914 | Martha Bevard v. Wyeth, Inc., et al. |
| MN | 0 | 08-3915 | Barbara F. Iverson v. Wyeth, et al. |
| MN | 0 | 08-3916 | Janice Blumenthal v. Wyeth, Inc., et al. |
| MN | 0 | 08-3917 | Nancy Wolf v. Wyeth, Inc., et al. |
| MN | 0 | 08-3918 | Benita Martinez v. Wyeth, Inc., et al. |
| MN | 0 | 08-3919 | Patricia Bowie v. Wyeth, Inc., et al. |
| MN | 0 | 08-3920 | Deanna Zins v. Wyeth, Inc., et al. |
| MN | 0 | 08-3922 | Jean Young v. Wyeth, Inc., et al. |
| MN | 0 | 08-3923 | Bernice R. Manaea v. Wyeth, et al. |
| MN | 0 | 08-3924 | Roberta Woelpern v. Wyeth, Inc., et al. |
| MN | 0 | 08-3926 | Linda Zucker v. Wyeth, Inc., et al. |
| MN | 0 | 08-3927 | Martha Wold v. Wyeth, Inc., et al. |
| MN | 0 | 08-3929 | Beverly A. Hembrecht v. Wyeth, et al. |
| MN | 0 | 08-3930 | Paullee Bradford v. Wyeth, Inc., et al. |
| MN | 0 | 08-3932 | Beverly A. Kinser v. Wyeth, et al. |
| MN | 0 | 08-3934 | Bonnie J. Liggett v. Wyeth, et al. |
| MN | 0 | 08-3936 | Anna McKimmy v. Wyeth, Inc., et al. |
| MN | 0 | 08-3938 | Brenda G. Carroll v. Wyeth, et al. |
| MN | 0 | 08-3939 | Judy Medley v. Wyeth, Inc., et al. |
| MN | 0 | 08-3940 | Shirley Clough v. Wyeth, et al. |
| MN | 0 | 08-3942 | Nancy Meyers, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3943 | Brenda R. Marshall v. Wyeth, et al. |
| MN | 0 | 08-3944 | Carol Rinehimer v. Wyeth, et al. |
| MN | 0 | 08-3945 | Janice F. Dellinger v. Wyeth, et al. |
| MN | 0 | 08-3946 | Jacqueline Middlemus v. Wyeth, Inc., et al. |
| MN | 0 | 08-3947 | Carol Ryan v. Wyeth, et al. |
| MN | 0 | 08-3949 | Carmen Rivera v. Wyeth, et al. |
| MN | 0 | 08-3951 | Carolyn Schulz v. Wyeth, et al. |
| MN | 0 | 08-3953 | Fern Mulvey v. Wyeth, Inc., et al. |
| MN | 0 | 08-3954 | Faith Kelley v. Wyeth, et al. |
| MN | 0 | 08-3955 | Janice G. McCollum v. Wyeth, et al. |
| MN | 0 | 08-3957 | Lorraine Teague v. Wyeth, Inc., et al. |
| MN | 0 | 08-3958 | Jean M. Lemm v. Wyeth, et al. |
| MN | 0 | 08-3959 | Judy Busse v. Wyeth, et al. |
| MN | 0 | 08-3961 | Carol S. Hamilton v. Wyeth, et al. |
| MN | 0 | 08-3962 | Patricia Niehaus v. Wyeth, Inc., et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-3963 | Jessie M. Nichols v. Wyeth, et al. |
| MN | 0 | 08-3964 | Jacqueline Windsor v. Wyeth, Inc., et al. |
| MN | 0 | 08-3965 | Karen Klenk v. Wyeth, et al. |
| MN | 0 | 08-3966 | Bobbie Nolden, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-3967 | Carolyn J. Lorenzen v. Wyeth, et al. |
| MN | 0 | 08-3968 | Joann L. Britt v. Wyeth, et al. |
| MN | 0 | 08-3969 | Margaret Payne v. Wyeth, Inc., et al. |
| MN | 0 | 08-3970 | Donna Northcraft v. Wyeth, Inc., et al. |
| MN | 0 | 08-3971 | Marcia Boehnlein v. Wyeth, et al. |
| MN | 0 | 08-3972 | Cathy A. Nevelle v. Wyeth, et al. |
| MN | 0 | 08-3974 | Marlene Nelson v. Wyeth, et al. |
| MN | 0 | 08-3975 | Celia F. Herrera v. Wyeth, et al. |
| MN | 0 | 08-3977 | Marlene Seidel v. Wyeth, et al. |
| MN | 0 | 08-3978 | Clementina D. White v. Wyeth, et al. |
| MN | 0 | 08-3979 | Marjorie Snyder v. Wyeth, Inc., et al. |
| MN | 0 | 08-3980 | Mary Docherty v. Wyeth, et al. |
| MN | 0 | 08-3981 | Cynthia N. Atkinson v. Wyeth, et al. |
| MN | 0 | 08-3982 | Joanna R. Montrose v. Wyeth, et al. |
| MN | 0 | 08-3983 | Jeanette Christie, et al. v. Wyeth, et al. |
| MN | 0 | 08-3984 | Joanne M. McGuire v. Wyeth, et al. |
| MN | 0 | 08-3985 | Darlene A. Ruf v. Wyeth, et al. |
| MN | 0 | 08-3986 | Joyce Polka v. Wyeth, et al. |
| MN | 0 | 08-3987 | Darlene Foucault v. Wyeth, et al. |
| MN | 0 | 08-3988 | Juanita M. Gilbert v. Wyeth, et al. |
| MN | 0 | 08-3989 | Judy A. Smith v. Wyeth, et al. |
| MN | 0 | 08-3990 | Debra A. Harry v. Wyeth, et al. |
| MN | 0 | 08-3991 | Judith Johnston-Dow v. Wyeth, Inc., et al. |
| MN | 0 | 08-3992 | Judy C. Hall v. Wyeth, et al. |
| MN | 0 | 08-3993 | Celia Jones v. Wyeth, Inc., et al. |
| MN | 0 | 08-3994 | Darlene Jordan v. Wyeth, Inc., et al. |
| MN | 0 | 08-3997 | Kathie R. Lowe v. Wyeth, et al. |
| MN | 0 | 08-3998 | Kathleen B. Dophied v. Wyeth, et al. |
| MN | 0 | 08-3999 | Ellen Aldrich v. Wyeth, et al. |
| MN | 0 | 08-4000 | Betty Antwine v. Wyeth, Inc., et al. |
| MN | 0 | 08-4001 | Sheila Assaf v. Wyeth, Inc., et al. |
| MN | 0 | 08-4002 | Patsy Keaton v. Wyeth, Inc., et al. |
| MN | 0 | 08-4003 | Janet Bakeberg, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4004 | June Bannick v. Wyeth, Inc., et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-4006 | Ruth Barbour v. Wyeth, Inc., et al. |
| MN | 0 | 08-4007 | Liliana Mendoza v. Wyeth, et al. |
| MN | 0 | 08-4008 | Barbara Baucom, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4009 | Judith Bayer v. Wyeth, Inc., et al. |
| MN | 0 | 08-4010 | Joan W. Day v. Wyeth, et al. |
| MN | 0 | 08-4011 | Diane Keller v. Wyeth, Inc., et al. |
| MN | 0 | 08-4012 | Deloris Beckman, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4014 | Nancy Kelly v. Wyeth, Inc., et al. |
| MN | 0 | 08-4015 | Kathleen P. Lee v. Wyeth, et al. |
| MN | 0 | 08-4016 | Zelma L. Latham v. Wyeth, et al. |
| MN | 0 | 08-4017 | Elaine Kendall v. Wyeth, Inc., et al. |
| MN | 0 | 08-4018 | Patricia Ann Vantubergen v. Wyeth, et al. |
| MN | 0 | 08-4019 | Beverly Klosterman v. Wyeth, Inc., et al. |
| MN | 0 | 08-4020 | Katie A. Lovato v. Wyeth, et al. |
| MN | 0 | 08-4021 | Willie M. Dantzler v. Wyeth, Inc., et al. |
| MN | 0 | 08-4022 | Barbara Kinchla v. Wyeth, et al. |
| MN | 0 | 08-4023 | Joyce Laible v. Wyeth, Inc., et al. |
| MN | 0 | 08-4024 | Judith McCarty v. Wyeth, et al. |
| MN | 0 | 08-4025 | Ruth Lancaster v. Wyeth, Inc., et al. |
| MN | 0 | 08-4026 | Lesbia E. Lawley v. Wyeth, et al. |
| MN | 0 | 08-4027 | Frances A. Abbay v. Wyeth, et al. |
| MN | 0 | 08-4028 | Beverly Lance v. Wyeth, Inc., et al. |
| MN | 0 | 08-4029 | Louann Wilson v. Wyeth, et al. |
| MN | 0 | 08-4030 | Ligia Vega v. Wyeth, et al. |
| MN | 0 | 08-4031 | Barbara Lardy, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4032 | Linda J. Morgen v. Wyeth, et al. |
| MN | 0 | 08-4034 | Lois J. Clark v. Wyeth, et al. |
| MN | 0 | 08-4035 | Mae D. Chism v. Wyeth, et al. |
| MN | 0 | 08-4036 | Judith Lindsay v. Wyeth, Inc., et al. |
| MN | 0 | 08-4039 | Beverly Marek v. Wyeth, Inc., et al. |
| MN | 0 | 08-4040 | Marcia R. Grabowski v. Wyeth, et al. |
| MN | 0 | 08-4042 | Robert Masyga, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4044 | Judith Mattson v. Wyeth, Inc., et al. |
| MN | 0 | 08-4046 | Barbara Mauldin v. Wyeth, Inc., et al. |
| MN | 0 | 08-4047 | Margaret Johnston v. Wyeth, et al. |
| MN | 0 | 08-4048 | Virginia H. Fry v. Wyeth, et al. |
| MN | 0 | 08-4050 | Carol McCarthy v. Wyeth, Inc., et al. |
| MN | 0 | 08-4051 | Virginia Gray v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-4054 | Mary McDaniel v. Wyeth, Inc., et al. |
| MN | 0 | 08-4055 | Vicki D. Keith v. Wyeth, et al. |
| MN | 0 | 08-4056 | Marilyn Wright v. Wyeth, et al. |
| MN | 0 | 08-4057 | Vera T. Reyes v. Wyeth, et al. |
| MN | 0 | 08-4059 | Marliese E. Hegemier v. Wyeth, et al. |
| MN | 0 | 08-4060 | Velta J. Kerr v. Wyeth, et al. |
| MN | 0 | 08-4061 | Valerie Hammer v. Wyeth, et al. |
| MN | 0 | 08-4062 | Mary A. Van Hartesveldt v. Wyeth, et al. |
| MN | 0 | 08-4063 | Susan A. Howard v. Wyeth, et al. |
| MN | 0 | 08-4065 | Silvia J. Nelson v. Wyeth, et al. |
| MN | 0 | 08-4066 | Mary E. Jones v. Wyeth, et al. |
| MN | 0 | 08-4068 | Margaret Parillo v. Wyeth, Inc., et al. |
| MN | 0 | 08-4069 | Shirley D. Simmons v. Wyeth, et al. |
| MN | 0 | 08-4071 | Mary Ellen Verbanoff v. Wyeth, et al. |
| MN | 0 | 08-4072 | Frances Parry v. Wyeth, Inc., et al. |
| MN | 0 | 08-4074 | Mary Pfledderer v. Wyeth, Inc., et al. |
| MN | 0 | 08-4076 | Ruby Pipher v. Wyeth, Inc., et al. |
| MN | 0 | 08-4077 | Reta Pirozzoli v. Wyeth, Inc., et al. |
| MN | 0 | 08-4078 | Katherine Pouget v. Wyeth, Inc., et al. |
| MN | 0 | 08-4079 | Kathleen M. Yunk-Miller v. Wyeth, et al. |
| MN | 0 | 08-4080 | Rosemary Prihoda-Pucci, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4083 | Mattie L. Nichols v. Wyeth, et al. |
| MN | 0 | 08-4085 | Minnie I. Hodges v. Wyeth, et al. |
| MN | 0 | 08-4087 | Nancy M. Mcglohon v. Wyeth, et al. |
| MN | 0 | 08-4090 | Carolyn Quick, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4091 | Nellie S. Haberstok v. Wyeth, et al. |
| MN | 0 | 08-4092 | Julieann Rairdon v. Wyeth, Inc., et al. |
| MN | 0 | 08-4094 | Marcella Ramzinski v. Wyeth, Inc., et al. |
| MN | 0 | 08-4096 | Diane Reasner v. Wyeth, Inc., et al. |
| MN | 0 | 08-4097 | Nilsa M. Maceda v. Wyeth, et al. |
| MN | 0 | 08-4098 | Mildred Bailey, et al. v. Wyeth, Inc. |
| MN | 0 | 08-4099 | Susan Reddish v. Wyeth, Inc., et al. |
| MN | 0 | 08-4100 | Barbara Regimbal v. Wyeth, Inc., et al. |
| MN | 0 | 08-4101 | Nancy Ringleb v. Wyeth, Inc., et al. |
| MN | 0 | 08-4102 | Nancy Robateck v. Wyeth, Inc., et al. |
| MN | 0 | 08-4103 | Delia C. Ferraro v. Wyeth, et al. |
| MN | 0 | 08-4104 | Dorothy Roberson v. Wyeth, Inc., et al. |
| MN | 0 | 08-4105 | Della De Bono v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| <u>DIST.</u> | <u>DIV.</u> | <u>C.A. #</u> | <u>CASE CAPTION</u> |
|---|---|---|---|
| MN | 0 | 08-4106 | Nancy Blanchette, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4107 | Lana Roberto v. Wyeth, Inc., et al. |
| MN | 0 | 08-4108 | Diana M. Ryan v. Wyeth, et al. |
| MN | 0 | 08-4109 | Doris P. Howell v. Wyeth, et al. |
| MN | 0 | 08-4110 | Nancy Blauser v. Wyeth, Inc., et al. |
| MN | 0 | 08-4111 | Marilyn Burger v. Wyeth, Inc., et al. |
| MN | 0 | 08-4112 | Dorothy J. Mcnish v. Wyeth, et al. |
| MN | 0 | 08-4113 | Leslie Butler v. Wyeth, Inc., et al. |
| MN | 0 | 08-4114 | Dorothy M. Hagan v. Wyeth, et al. |
| MN | 0 | 08-4115 | Joyce Chappell v. Wyeth Pharmaceuticals, Inc. |
| MN | 0 | 08-4116 | Mary Dahlheimer v. Wyeth Pharmaceuticals, Inc. |
| MN | 0 | 08-4117 | Edelmira Loaiza v. Wyeth, et al. |
| MN | 0 | 08-4118 | Elizabeth A. Mergens v. Wyeth, et al. |
| MN | 0 | 08-4119 | Donna Danna v. Wyeth, Inc., et al. |
| MN | 0 | 08-4120 | Marjorie Eccleston v. Wyeth, Inc., et al. |
| MN | 0 | 08-4121 | Elizabeth D. McDaniel v. Wyeth, et al. |
| MN | 0 | 08-4122 | Dorothy Fujiki v. Wyeth, Inc., et al. |
| MN | 0 | 08-4123 | Emerita Lepe-Salcedo v. Wyeth, et al. |
| MN | 0 | 08-4124 | Enedina Garza v. Wyeth, et al. |
| MN | 0 | 08-4125 | Estela Gonzalez v. Wyeth, et al. |
| MN | 0 | 08-4126 | Evelyn M. Grupinski v. Wyeth, et al. |
| MN | 0 | 08-4127 | Florella Randall v. Wyeth, et al. |
| MN | 0 | 08-4128 | Frances I. Harpring v. Wyeth, et al. |
| MN | 0 | 08-4129 | Gladis Gomez v. Wyeth, et al. |
| MN | 0 | 08-4130 | Ronnie Garnder v. Wyeth, Inc., et al. |
| MN | 0 | 08-4131 | Gladys L. Stovall v. Wyeth, et al. |
| MN | 0 | 08-4132 | Betty Gentry, et al. v. Wyeth, Inc. |
| MN | 0 | 08-4133 | Gloria B. Lopez v. Wyeth, et al. |
| MN | 0 | 08-4134 | Carol Hiben v. Wyeth, Inc., et al. |
| MN | 0 | 08-4135 | Ida M. Cruz v. Wyeth, et al. |
| MN | 0 | 08-4136 | Shirley Holtmeyer v. Wyeth, Inc., et al. |
| MN | 0 | 08-4137 | Iris M. Neely v. Wyeth, et al. |
| MN | 0 | 08-4138 | Ramona Humphrey v. Wyeth, Inc., et al. |
| MN | 0 | 08-4139 | Mary Kunsak, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4140 | Jane C. Landers v. Wyeth, et al. |
| MN | 0 | 08-4141 | Janet F. Jansky v. Wyeth, et al. |
| MN | 0 | 08-4142 | Raye Lockhart v. Wyeth, Inc. |
| MN | 0 | 08-4143 | Janet J. Davidson v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-4144 | Nancy Martin, et al. v. Wyeth, Inc. |
| MN | 0 | 08-4145 | Janet K. Welder v. Wyeth, et al. |
| MN | 0 | 08-4146 | Janice D. Rollins v. Wyeth, et al. |
| MN | 0 | 08-4147 | Rebecca Sanford, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4148 | Mary Schumacher, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4149 | Rose Thompson, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4150 | Kay Undlin, et al. v. Undlin, et al. |
| MN | 0 | 08-4151 | Ruby Veda, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4152 | Nancy Buffington v. Wyeth, Inc., et al. |
| MN | 0 | 08-4153 | Linda Dillard v. Wyeth, Inc., et al. |
| MN | 0 | 08-4154 | Patricia Freeberg v. Wyeth, Inc., et al. |
| MN | 0 | 08-4155 | Linda Jezierski v. Wyeth, Inc., et al. |
| MN | 0 | 08-4156 | Beverly McMurray v. Wyeth, Inc., et al. |
| MN | 0 | 08-4157 | Janice Melberg, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4158 | Sunny Mitchell v. Wyeth, Inc., et al. |
| MN | 0 | 08-4159 | Jeanne O'Neill v. Wyeth, Inc., et al. |
| MN | 0 | 08-4160 | Kim Robichaud v. Wyeth, Inc., et al. |
| MN | 0 | 08-4161 | Joann Rought, et al. v. Wyeth, Inc |
| MN | 0 | 08-4162 | Patricia Johnson v. Wyeth, Inc., et al. |
| MN | 0 | 08-4163 | Eleanor Levi v. Wyeth, Inc., et al. |
| MN | 0 | 08-4164 | Joan A. Brown v. Wyeth, Inc., et al. |
| MN | 0 | 08-4165 | Sherrie Miller v. Wyeth, Inc., et al. |
| MN | 0 | 08-4166 | Patsy J. Bradham v. Wyeth, Inc., et al. |
| MN | 0 | 08-4167 | Ora T. Keel v. Wyeth, Inc., et al. |
| MN | 0 | 08-4168 | Mary Ann Maynard v. Wyeth, Inc., et al. |
| MN | 0 | 08-4169 | Nadine H. Clardy v. Wyeth, Inc., et al. |
| MN | 0 | 08-4170 | Deanne B. Lewis v. Wyeth, Inc., et al. |
| MN | 0 | 08-4171 | Carol L. Hall v. Wyeth, Inc., et al. |
| MN | 0 | 08-4172 | Retha H. Claitt v. Wyeth, Inc., et al. |
| MN | 0 | 08-4173 | Kathleen A. Wolfe v. Wyeth, Inc., et al. |
| MN | 0 | 08-4174 | Dorothy F. Chance v. Wyeth, Inc, et al. |
| MN | 0 | 08-4175 | Kathleen M. Stevens v. Wyeth, Inc., et al. |
| MN | 0 | 08-4176 | Barbara A. Brown v. Wyeth, Inc., et al. |
| MN | 0 | 08-4177 | Melissa A. Kromis v. Wyeth, Inc., et al. |
| MN | 0 | 08-4178 | Evaughn Boswell v. Wyeth, Inc., et al. |
| MN | 0 | 08-4179 | Linda L. Beddoes v. Wyeth, Inc., et al. |
| MN | 0 | 08-4180 | Nina K. King v. Wyeth, et al. |
| MN | 0 | 08-4181 | Norma G. Hill v. Wyeth, Inc., et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-4182 | Patricia A. Lemmer v. Wyeth, et al. |
| MN | 0 | 08-4183 | Patricia E. McDonald v. Wyeth, et al. |
| MN | 0 | 08-4184 | Paulette O. Goforth v. Wyeth, et al. |
| MN | 0 | 08-4185 | Phyllis M. Wickizer v. Wyeth, et al. |
| MN | 0 | 08-4186 | Salud M. Nicolas v. Wyeth, et al. |
| MN | 0 | 08-4187 | Sandra K. Warner v. Wyeth, et al. |
| MN | 0 | 08-4188 | Sharon Nicholls v. Wyeth, et al. |
| MN | 0 | 08-4189 | Sharon S. Dehn v. Wyeth, et al. |
| MN | 0 | 08-4190 | Sheila G. Kimbrough v. Wyeth, et al. |
| MN | 0 | 08-4191 | Shirleen Byington v. Wyeth, et al. |
| MN | 0 | 08-4192 | Rosa M. Viola v. Wyeth, et al. |
| MN | 0 | 08-4193 | Shirley A. Jones v. Wyeth, et al. |
| MN | 0 | 08-4197 | Lois C. Miles v. Wyeth, et al. |
| MN | 0 | 08-4198 | Bonita A. Zipperer v. Wyeth, et al. |
| MN | 0 | 08-4199 | Zelda Moore v. Wyeth, et al. |
| MN | 0 | 08-4200 | Donna Beaver v. Wyeth, et al. |
| MN | 0 | 08-4201 | Martha McLaughlin v. Wyeth, et al. |
| MN | 0 | 08-4202 | Margaret K. Pauley v. Wyeth, et al. |
| MN | 0 | 08-4203 | Mary L. Baumberger v. Wyeth, et al. |
| MN | 0 | 08-4204 | Shirley Monahan Adams v. Wyeth, et al. |
| MN | 0 | 08-4205 | Judy McLain v. Wyeth, et al. |
| MN | 0 | 08-4208 | Mary Berendt v. Wyeth, et al. |
| MN | 0 | 08-4210 | Mary Barlow v. Wyeth, et al. |
| MN | 0 | 08-4211 | Karen Haupert v. Wyeth, et al. |
| MN | 0 | 08-4212 | Judith Lepp v. Wyeth, et al. |
| MN | 0 | 08-4214 | Carol Weinfurtner v. Wyeth, et al. |
| MN | 0 | 08-4219 | Enice N. McClure v. Wyeth, et al. |
| MN | 0 | 08-4220 | Elisabeth A. Price v. Wyeth, et al. |
| MN | 0 | 08-4221 | Maria Unrug v. Wyeth, et al. |
| MN | 0 | 08-4222 | Richard Simon, et al. v. Wyeth, et al. |
| MN | 0 | 08-4223 | David Whitt, et al. v. Wyeth, et al. |
| MN | 0 | 08-4224 | Amparo M. Martinez v. Wyeth, et al. |
| MN | 0 | 08-4225 | Barbara Farkas v. Wyeth, et al. |
| MN | 0 | 08-4226 | Ellizabeth Shuttleworth v. Wyeth, et al. |
| MN | 0 | 08-4227 | Jaclyn Riffle v. Wyeth, et al. |
| MN | 0 | 08-4228 | Joan Groth v. Wyeth, et al. |
| MN | 0 | 08-4229 | Joann James v. Wyeth, et al. |
| MN | 0 | 08-4230 | Kristal Bloom v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| <u>DIST.</u> | <u>DIV.</u> | <u>C.A. #</u> | <u>CASE CAPTION</u> |
|---|---|---|---|
| MN | 0 | 08-4231 | Marcia Williams v. Wyeth, et al. |
| MN | 0 | 08-4232 | Margaret Blaisdell v. Wyeth, et al. |
| MN | 0 | 08-4234 | Marilyn Simms v. Wyeth, et al. |
| MN | 0 | 08-4235 | Marlys O. Baca v. Wyeth, et al. |
| MN | 0 | 08-4236 | Morella J. Rauber v. Wyeth, et al. |
| MN | 0 | 08-4237 | Sharon Johnson v. Wyeth, et al. |
| MN | 0 | 08-4238 | Shirley Potoczak v. Wyeth, et al. |
| MN | 0 | 08-4239 | Valerie A. Marshall v. Wyeth, et al. |
| MN | 0 | 08-4240 | Randy Fulk v. Wyeth, et al. |
| MN | 0 | 08-4241 | Judy Boozer v. Wyeth, et al. |
| MN | 0 | 08-4242 | Karen Maron v. Wyeth, et al. |
| MN | 0 | 08-4243 | Michelle Burgess v. Wyeth, et al. |
| MN | 0 | 08-4244 | Denise Saul, et al. v. Wyeth, et al. |
| MN | 0 | 08-4245 | Patricia Lenart v. Wyeth Pharmaceuticals, Inc., et al. |
| MN | 0 | 08-4246 | Joan Ayers, et al. v. Wyeth, et al. |
| MN | 0 | 08-4248 | Leroy Harnick v. Wyeth, et al. |
| MN | 0 | 08-4267 | Irene Tesluk v. Wyeth, et al. |
| MN | 0 | 08-4268 | Eileen Makec, et al. v. Wyeth, et al. |
| MN | 0 | 08-4269 | Betty Clack, et al. v. Wyeth, et al. |
| MN | 0 | 08-4271 | Lynda S. Whalen v. Wyeth, et al. |
| MN | 0 | 08-4272 | Margaret E. Hayden v. Wyeth, et al. |
| MN | 0 | 08-4273 | Merlene S. Hanson v. Wyeth, et al. |
| MN | 0 | 08-4274 | Maria D. Alvarado v. Wyeth, et al. |
| MN | 0 | 08-4275 | Martha T. Smith v. Wyeth, et al. |
| MN | 0 | 08-4276 | Mildred L. Allen v. Wyeth, et al. |
| MN | 0 | 08-4277 | Linda Bell v. Wyeth, et al. |
| MN | 0 | 08-4278 | Patricia Brown v. Wyeth, et al. |
| MN | 0 | 08-4279 | Betty Clare v. Wyeth, et al. |
| MN | 0 | 08-4280 | Sonja Davis v. Wyeth, et al. |
| MN | 0 | 08-4281 | Ann Faul v. Wyeth, et al. |
| MN | 0 | 08-4282 | Pat Henderson v. Wyeth, et al. |
| MN | 0 | 08-4283 | Eva J. O'Claire v. Wyeth, et al. |
| MN | 0 | 08-4284 | Davera Banks v. Wyeth, et al. |
| MN | 0 | 08-4285 | Joan Becker v. Wyeth, et al. |
| MN | 0 | 08-4286 | Cynthia Holloway v. Wyeth, et al. |
| MN | 0 | 08-4287 | Jodell Falteisek, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4288 | Mary Ann Johnson v. Wyeth, et al. |
| MN | 0 | 08-4290 | Joan Kahler v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| <u>DIST.</u> | <u>DIV.</u> | <u>C.A. #</u> | <u>CASE CAPTION</u> |
|---|---|---|---|
| MN | 0 | 08-4291 | Linda McCutcheon v. Wyeth, Inc., et al. |
| MN | 0 | 08-4292 | Rosemarie Kazmer v. Wyeth, et al. |
| MN | 0 | 08-4293 | Felicitas Rivera v. Wyeth, Inc., et al. |
| MN | 0 | 08-4294 | Gayle Detert v. Wyeth, Inc., et al. |
| MN | 0 | 08-4295 | Margaret Levine v. Wyeth, Inc., et al. |
| MN | 0 | 08-4296 | Maria Santos, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4297 | Cheryl Schroyer v. Wyeth, Inc., et al. |
| MN | 0 | 08-4298 | Dorothy Starner, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4299 | Katherine Steffen v. Wyeth, Inc., et al. |
| MN | 0 | 08-4300 | Dona Stenstrom v. Wyeth, Inc., et al. |
| MN | 0 | 08-4301 | Sandra Schor v. Wyeth, Inc., et al. |
| MN | 0 | 08-4302 | Bonnie Smith v. Wyeth, Inc., et al. |
| MN | 0 | 08-4303 | Eileen Smyser v. Wyeth, Inc., et al. |
| MN | 0 | 08-4304 | Elain Stamper, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4305 | Judith Sucola v. Wyeth, Inc., et al. |
| MN | 0 | 08-4306 | Carole Szad v. Wyeth, Inc., et al. |
| MN | 0 | 08-4307 | Yvonne Stoiner v. Wyeth, Inc., et al. |
| MN | 0 | 08-4308 | Kathleen Taranto v. Wyeth Pharmaceuticals, Inc. |
| MN | 0 | 08-4309 | Emanuela Toma v. Wyeth, Inc., et al. |
| MN | 0 | 08-4310 | Barbara Wajda v. Wyeth Pharmaceuticals, Inc. |
| MN | 0 | 08-4311 | Delores Walker v. Wyeth Pharmaceuticals Inc |
| MN | 0 | 08-4312 | Roberta Wangerin v. Wyeth, Inc., et al. |
| MN | 0 | 08-4313 | Virginia Wuellner v. Wyeth, Inc., et al. |
| MN | 0 | 08-4314 | Patricia Payne v. Wyeth, Inc., et al. |
| MN | 0 | 08-4315 | Susan Husa, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4316 | Wilma Sanchez v. Wyeth, Inc., et al. |
| MN | 0 | 08-4317 | Nancy Lundeen v. Wyeth, Inc., et al. |
| MN | 0 | 08-4318 | Diane McIrvin v. Wyeth, Inc., et al. |
| MN | 0 | 08-4319 | Judy Milhan, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4320 | Jane Kolkovich, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4321 | Sandra Kurkowski v. Wyeth, Inc., et al. |
| MN | 0 | 08-4322 | Kathleen Langerud v. Wyeth, Inc., et al. |
| MN | 0 | 08-4323 | Eleanor Lockburner v. Wyeth, Inc., et al. |
| MN | 0 | 08-4324 | Diane Rowland v. Wyeth, Inc., et al. |
| MN | 0 | 08-4325 | Doris Monson, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4326 | Diane Morrow v. Wyeth, Inc., et al. |
| MN | 0 | 08-4329 | Martha P. Campbell v. Wyeth, et al. |
| MN | 0 | 08-4330 | Sandy Wimberly v. Wyeth, et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-4331 | Muriel Abbott v. Wyeth, et al. |
| MN | 0 | 08-4332 | Freda King v. Wyeth, et al. |
| MN | 0 | 08-4333 | Bonnie Klaus v. Wyeth, et al. |
| MN | 0 | 08-4334 | Lois M. Horton v. Wyeth, et al. |
| MN | 0 | 08-4335 | Andrea Kosciusko v. Wyeth, et al. |
| MN | 0 | 08-4336 | Kathleen A. Easton v. Wyeth, et al. |
| MN | 0 | 08-4337 | Joan Lupo v. Wyeth, et al. |
| MN | 0 | 08-4338 | Janet Sue Mantz v. Wyeth Pharmaceuticals, Inc., et al. |
| MN | 0 | 08-4339 | Nancy Martinez v. Wyeth, et al. |
| MN | 0 | 08-4340 | Betty Ann McEvoy v. Wyeth, et al. |
| MN | 0 | 08-4341 | Karen E. Harrison v. Wyeth, et al. |
| MN | 0 | 08-4342 | Shirley Morton v. Wyeth, et al. |
| MN | 0 | 08-4343 | Nancy Nessler v. Wyeth, et al. |
| MN | 0 | 08-4344 | Janis K. Vinson v. Wyeth, et al. |
| MN | 0 | 08-4345 | Alice Nibarger v. Wyeth, et al. |
| MN | 0 | 08-4346 | Janice Parmley v. Wyeth, et al. |
| MN | 0 | 08-4347 | Georganna Parsons v. Wyeth, et al. |
| MN | 0 | 08-4348 | Estella Peterson v. Wyeth, et al. |
| MN | 0 | 08-4349 | Jean Phillips v. Wyeth, et al. |
| MN | 0 | 08-4350 | Debra J. Troudt v. Wyeth, et al. |
| MN | 0 | 08-4351 | Martha Pike v. Wyeth, et al. |
| MN | 0 | 08-4352 | Carol A. Truckey v. Wyeth, et al. |
| MN | 0 | 08-4354 | Brenda L. Gray v. Wyeth, et al. |
| MN | 0 | 08-4355 | Marcia Reese v. Wyeth, et al. |
| MN | 0 | 08-4356 | Verna Smith v. Wyeth, et al. |
| MN | 0 | 08-4357 | Joan Taylor v. Wyeth, et al. |
| MN | 0 | 08-4358 | Sylvia Ussery v. Wyeth, et al. |
| MN | 0 | 08-4359 | Ursula Vitale v. Wyeth, et al. |
| MN | 0 | 08-4360 | Catherine Wimsett v. Wyeth, et al. |
| MN | 0 | 08-4361 | Patricia Newville v. Wyeth, Inc., et al. |
| MN | 0 | 08-4363 | Judith A. Miller v. Wyeth, et al. |
| MN | 0 | 08-4364 | Joan Pihlaja, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4365 | Bonnie L. Leissler v. Wyeth, et al. |
| MN | 0 | 08-4366 | Haydee Leon v. Wyeth, et al. |
| MN | 0 | 08-4367 | Gilma Londono v. Wyeth, et al. |
| MN | 0 | 08-4368 | Arlyn A. Martens v. Wyeth, et al. |
| MN | 0 | 08-4369 | Piedad Martinez v. Wyeth, et al. |
| MN | 0 | 08-4370 | Jean Orsello v. Wyeth, Inc., et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

**DIST. DIV. C.A. #**          **CASE CAPTION**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|---|---|---|---|
| MN | 0 | 08-4371 | Angelina Anastasi v. Wyeth, Inc., et al. |
| MN | 0 | 08-4372 | Mary Evans, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4373 | Dianne Billins v. Wyeth, Inc., et al. |
| MN | 0 | 08-4374 | Donna Coolidge v. Wyeth, Inc., et al. |
| MN | 0 | 08-4375 | Lois Hall v. Wyeth, Inc., et al. |
| MN | 0 | 08-4376 | Patricia Heard v. Wyeth, Inc., et al. |
| MN | 0 | 08-4377 | Dorothy Geiser v. Wyeth, Inc., et al. |
| MN | 0 | 08-4379 | Lillie M. McCoy v. Wyeth, et al. |
| MN | 0 | 08-4381 | Martha B. Meyerhardt v. Wyeth, et al. |
| MN | 0 | 08-4382 | Pauline P. Milner v. Wyeth, et al. |
| MN | 0 | 08-4383 | Olga M. Mira v. Wyeth, et al. |
| MN | 0 | 08-4384 | Rosemary A. Moore v. Wyeth, et al. |
| MN | 0 | 08-4385 | Patricia E. Mullins v. Wyeth, et al. |
| MN | 0 | 08-4386 | Mary M. Munoz v. Wyeth, et al. |
| MN | 0 | 08-4387 | Paulita Lugardo v. Wyeth, et al. |
| MN | 0 | 08-4388 | Jacquelyn Lucius, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4389 | Sonia R. Miraglia v. Wyeth, et al. |
| MN | 0 | 08-4390 | Ruby J. McKinney v. Wyeth, et al. |
| MN | 0 | 08-4392 | Jean Nicholaou v. Wyeth, Inc., et al. |
| MN | 0 | 08-4393 | Faye A. Mcalpin v. Wyeth, Inc., et al. |
| MN | 0 | 08-4394 | Diane Ledger v. Wyeth, Inc., et al. |
| MN | 0 | 08-4395 | Judith S. Jensen v. Wyeth, Inc., et al. |
| MN | 0 | 08-4396 | Timi Grossman v. Wyeth, Inc., et al. |
| MN | 0 | 08-4397 | Elizabeth Jacquemetton v. Wyeth, Inc., et al. |
| MN | 0 | 08-4398 | Judith A. Henley v. Wyeth, Inc., et al. |
| MN | 0 | 08-4399 | Nancy Holst v. Wyeth, Inc., et al. |
| MN | 0 | 08-4400 | Anita Grace Carter v. Wyeth, Inc., et al. |
| MN | 0 | 08-4401 | Diane Cottle v. Wyeth, Inc., et al. |
| MN | 0 | 08-4402 | Judy K. Burke v. Wyeth, Inc., et al. |
| MN | 0 | 08-4403 | Karen L. Boaz v. Wyeth, Inc., et al. |
| MN | 0 | 08-4404 | Carol L. Glass v. Wyeth, Inc., et al. |
| MN | 0 | 08-4405 | Jean Jans v. Wyeth, Inc., et al. |
| MN | 0 | 08-4406 | Nola Kelly v. Wyeth, Inc., et al. |
| MN | 0 | 08-4408 | Kyo Cha Davis v. Wyeth, Inc., et al. |
| MN | 0 | 08-4409 | Alice L. Davis v. Wyeth, Inc., et al. |
| MN | 0 | 08-4410 | Janice M. Darling-Zech v. Wyeth, Inc., et al. |
| MN | 0 | 08-4411 | Darnell Grandpre v. Wyeth, Inc., et al. |
| MN | 0 | 08-4412 | Sima Hamedi v. Wyeth, Inc., et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| <u>DIST.</u> | <u>DIV.</u> | <u>C.A. #</u> | <u>CASE CAPTION</u> |
|---|---|---|---|
| MN | 0 | 08-4414 | Emma L. Beecham v. Wyeth, Inc., et al. |
| MN | 0 | 08-4415 | Carolyn M. Handy v. Wyeth, Inc., et al. |
| MN | 0 | 08-4416 | Sarah M. Manning v. Wyeth, Inc., et al. |
| MN | 0 | 08-4420 | Deborah Miles, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4421 | Judy Hayes v. Wyeth, Inc., et al. |
| MN | 0 | 08-4422 | Janet Depra v. Wyeth, et al. |
| MN | 0 | 08-4423 | June Davis v. Wyeth, Inc., et al. |
| MN | 0 | 08-4424 | Jacklynn Barnett, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4425 | Jane Warren v. Wyeth Pharmaceuticals, Inc. |
| MN | 0 | 08-4426 | Joann Purdy, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4427 | Mary Roberts v. Wyeth, Inc., et al. |
| MN | 0 | 08-4428 | Hermanell Smith v. Wyeth, Inc., et al. |
| MN | 0 | 08-4429 | Sandra Chapple v. Wyeth, Inc., et al. |
| MN | 0 | 08-4430 | Dolores Heffner v. Wyeth, Inc., et al. |
| MN | 0 | 08-4431 | Paula Jackson v. Wyeth, Inc., et al. |
| MN | 0 | 08-4432 | Toby Fox v. Wyeth Pharmaceuticals, Inc., et al. |
| MN | 0 | 08-4433 | Norma Gallo, et al. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4438 | Artie Mae Gay, et al. v. Wyeth, et al. |
| MN | 0 | 08-4439 | Pamela Nelson, et al. v. Wyeth, et al. |
| MN | 0 | 08-4440 | Joyce Sands v. Wyeth, et al. |
| MN | 0 | 08-4441 | Eunice Wiens, et al. v. Wyeth, et al. |
| MN | 0 | 08-4442 | Linda Eckhoff, et al. v. Wyeth, et al. |
| MN | 0 | 08-4443 | Mary Dobson v. Wyeth, et al. |
| MN | 0 | 08-4444 | Margaret Thompson, et al. v. Wyeth, et al. |
| ~~MN~~ | ~~0~~ | ~~08-4445~~ | ~~Harry Fitzgerald v. Wyeth, et al.~~ OPPOSED 8/21/08 |
| ~~MN~~ | ~~0~~ | ~~08-4446~~ | ~~Marain Jeanne Dooley, et al. v. Wyeth, et al.~~ OPPOSED 8/20/08 |
| ~~MN~~ | ~~0~~ | ~~08-4448~~ | ~~Kathleen Dews, et al. v. Wyeth, et al.~~ OPPOSED 8/20/08 |
| MN | 0 | 08-4451 | Joyce Hood v. Wyeth Pharmaceuticals, Inc., et al. |
| MN | 0 | 08-4452 | Helen R. Daniels v. Wyeth, Inc., et al. |
| MN | 0 | 08-4453 | Lilly Thompson, et al. v. Wyeth Pharmaceuticals, Inc., et al. |
| MN | 0 | 08-4454 | Flo Ann Moles v. Wyeth Pharmaceuticals, Inc., et al. |
| ~~MN~~ | ~~0~~ | ~~08-4455~~ | ~~Linda K. Burke v. Wyeth, et al.~~ OPPOSED 8/21/08 |
| ~~MN~~ | ~~0~~ | ~~08-4456~~ | ~~Amy Brown v. Wyeth, et al.~~ OPPOSED 8/20/08 |
| ~~MN~~ | ~~0~~ | ~~08-4457~~ | ~~Intisar Bilal, et al. v. Wyeth, et al.~~ OPPOSED 8/20/08 |
| ~~MN~~ | ~~0~~ | ~~08-4458~~ | ~~Jean Acosta, et al. v. Wyeth, et al.~~ OPPOSED 8/21/08 |
| ~~MN~~ | ~~0~~ | ~~08-4459~~ | ~~Richard Labeef, etc. v. Wyeth, et al.~~ OPPOSED 8/20/08 |
| ~~MN~~ | ~~0~~ | ~~08-4460~~ | ~~Delores Crews, et al. v. Wyeth, et al.~~ OPPOSED 8/20/08 |
| ~~MN~~ | ~~0~~ | ~~08-4461~~ | ~~Sandra Jackson, et al. v. Wyeth, et al.~~ OPPOSED 8/21/08 |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-4462 | Mary Lou Heather v. Wyeth, et al. OPPOSED 8/21/08 |
| MN | 0 | 08-4463 | Linda Harben v. Wyeth, et al. OPPOSED 8/20/08 |
| MN | 0 | 08-4464 | Sandra Glover v. Wyeth, et al. OPPOSED 8/21/08 |
| MN | 0 | 08-4465 | Linda Geiger v. Wyeth, et al. OPPOSED 8/20/08 |
| MN | 0 | 08-4466 | Margo Frazier v. Wyeth, et al. OPPOSED 8/20/08 |
| MN | 0 | 08-4467 | Rose Lovering-Pavey, et al. v. Wyeth, et al. OPPOSED 8/20/08 |
| MN | 0 | 08-4468 | Sally Loster v. Wyeth, et al. OPPOSED 8/20/08 |
| MN | 0 | 08-4469 | Karen Lewis, et al. v. Wyeth, et al. OPPOSED 8/20/08 |
| MN | 0 | 08-4470 | Kenneth Reynolds v. Wyeth, et al. OPPOSED 8/21/08 |
| MN | 0 | 08-4471 | Melba F. Coday v. Wyeth, Inc., et al. |
| MN | 0 | 08-4472 | Patsy K. Bailey v. Wyeth, Inc., et al. |
| MN | 0 | 08-4473 | Ruby Davis, et al. v. Wyeth, et al. OPPOSED 8/20/08 |
| MN | 0 | 08-4476 | Rosalyn Coogan v. Wyeth, et al. |
| MN | 0 | 08-4477 | Sharon M. Amick v. Wyeth, Inc., et al. |
| MN | 0 | 08-4479 | Elena Poplardo, et al. v. Wyeth, et al. OPPOSED 8/21/08 |
| MN | 0 | 08-4480 | Barbara M. Landsman v. Wyeth, Inc., et al. |
| MN | 0 | 08-4481 | Catherine Pirtle, et al. v. Wyeth, et al. OPPOSED 8/20/08 |
| MN | 0 | 08-4482 | Angelina Peters, et al. v. Wyeth, et al. OPPOSED 8/20/08 |
| MN | 0 | 08-4483 | Kathleen Malloy, et al. v. Wyeth, et al. OPPOSED 8/20/08 |
| MN | 0 | 08-4484 | Leina Lucas, et al. v. Wyeth, et al. OPPOSED 8/20/08 |
| MN | 0 | 08-4485 | Jack R. Treasure, etc. v. Wyeth, et al. OPPOSED 8/20/08 |
| MN | 0 | 08-4486 | Faye Tapp, et al. v. Wyeth, et al. OPPOSED 8/21/08 |
| MN | 0 | 08-4487 | Audrey Tamburo, et al. v. Wyeth, et al. OPPOSED 8/20/08 |
| MN | 0 | 08-4488 | Ruth Sellers, et al. v. Wyeth, et al. OPPOSED 8/20/08 |
| MN | 0 | 08-4489 | Jean Roberts v. Wyeth, et al. OPPOSED 8/21/08 |
| MN | 0 | 08-4491 | Lana Zirkelbach v. Wyeth, et al. OPPOSED 8/21/08 |
| MN | 0 | 08-4492 | Betty A. Strachan, et al. v. Wyeth, et al. OPPOSED 8/20/08 |
| MN | 0 | 08-4493 | John Robertson, etc. v. Wyeth. OPPOSED 8/21/08 |
| MN | 0 | 08-4494 | Virginia McQuirter, et al. v. Wyeth, et al. |
| MN | 0 | 08-4495 | Rosemarie Mancuso v. Wyeth, et al. OPPOSED 8/21/08 |
| MN | 0 | 08-4496 | Inna Magalnik, et al. v. Wyeth, et al. OPPOSED 8/21/08 |
| MN | 0 | 08-4497 | Karen Knudson, et al. v. Wyeth, et al. OPPOSED 8/21/08 |
| MN | 0 | 08-4498 | Lana Kaae, et al. v. Wyeth, et al. OPPOSED 8/21/08 |
| MN | 0 | 08-4499 | Connie Hamilton v. Wyeth, et al. OPPOSED 8/21/08 |
| MN | 0 | 08-4500 | Joann Grabowski v. Wyeth, et al. OPPOSED 8/21/08 |
| MN | 0 | 08-4501 | Isabel Garza, et al. v. Wyeth, et al. OPPOSED 8/21/08 |
| MN | 0 | 08-4502 | Ellizabeth Burnett, et al. v. Wyeth, et al. OPPOSED 8/20/08 |
| MN | 0 | 08-4503 | Leslye Brown, et al. v. Wyeth, et al. OPPOSED 8/21/08 |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| ~~MN~~ | ~~0~~ | ~~08-4504~~ | ~~Karen Brady, et al. v. Wyeth, et al.~~ OPPOSED 8/20/08 |
| ~~MN~~ | ~~0~~ | ~~08-4505~~ | ~~Cheryl Barone, et al. v. Wyeth, et al.~~ OPPOSED 8/21/08 |
| ~~MN~~ | ~~0~~ | ~~08-4506~~ | ~~Judith Williams v. Wyeth, et al.~~ OPPOSED 8/21/08 |
| ~~MN~~ | ~~0~~ | ~~08-4507~~ | ~~Louise Watkins v. Wyeth, et al.~~ OPPOSED 8/20/08 |
| MN | 0 | 08-4508 | Nancy Coviello, et al. v. Wyeth, et al. |
| MN | 0 | 08-4509 | Josefina L. Poropat v. Wyeth, Inc., et al. |
| MN | 0 | 08-4510 | Beverly J. Billingsley v. Wyeth, Inc., et al. |
| MN | 0 | 08-4511 | Iris Armstrong v. Wyeth, Inc., et al. |
| MN | 0 | 08-4512 | Carolyn S. Brooks v. Wyeth, Inc., et al. |
| MN | 0 | 08-4513 | Carla A. Masselink v. Wyeth, Inc., et al. |
| MN | 0 | 08-4514 | Delorise A. Plummer v. Wyeth, Inc., et al. |
| ~~MN~~ | ~~0~~ | ~~08-4515~~ | ~~Germaine Healy v. Wyeth, et al.~~ OPPOSED 8/21/08 |
| ~~MN~~ | ~~0~~ | ~~08-4516~~ | ~~Betty Terry v. Wyeth, Inc., et al.~~ OPPOSED 8/21/08 |
| ~~MN~~ | ~~0~~ | ~~08-4517~~ | ~~Bluie Ford v. Wyeth, et al.~~ OPPOSED 8/21/08 |
| ~~MN~~ | ~~0~~ | ~~08-4518~~ | ~~Kim L. Teufel Kessing v. Wyeth, Inc., et al.~~ OPPOSED 8/21/08 |
| MN | 0 | 08-4520 | Shirley Zack v. Wyeth, Inc., et al. |
| MN | 0 | 08-4521 | Imo Jane Willis v. Wyeth, et al. |
| MN | 0 | 08-4522 | Sharyn V. Suarez v. Wyeth, Inc., et al. |
| MN | 0 | 08-4523 | Giovanna Confalonieri v. Wyeth Pharmaceuticals, et al. |
| MN | 0 | 08-4524 | Mary Ann Reis v. Wyeth, Inc., et al. |
| MN | 0 | 08-4525 | Carol Salli v. Wyeth, et al. |
| MN | 0 | 08-4527 | Jane E. Ireland, et al. v. Wyeth, et al. |
| MN | 0 | 08-4528 | Judith J. Sciaraffa, et al. v. Wyeth, et al. |
| MN | 0 | 08-4529 | Barbara A. Barnes, et al. v. Wyeth, et al. |
| MN | 0 | 08-4530 | Helen E. Leininger, et al. v. Wyeth, et al. |
| MN | 0 | 08-4531 | Martha Stover, et al. v. Wyeth, et al. |
| MN | 0 | 08-4532 | Linda Mary Bradford v. Wyeth, et al. |
| MN | 0 | 08-4533 | Karen Schaefer, et al. v. Wyeth, et al. |
| MN | 0 | 08-4534 | Sammy D. Allen, et al. v. Wyeth, et al. |
| MN | 0 | 08-4535 | Claudia Daley, et al. v. Wyeth, et al. |
| MN | 0 | 08-4536 | Donna Graves, et al. v. Wyeth, et al. |
| MN | 0 | 08-4537 | Marjorie Hoban v. Wyeth, Inc., et al. |
| MN | 0 | 08-4538 | Eve Guidry, et al. v. Wyeth, et al. |
| MN | 0 | 08-4539 | Etta Mae Hill, et al. v. Wyeth, et al. |
| MN | 0 | 08-4540 | Sherry Skidmore v. Wyeth Pharmaceuticals, Inc., et al. |
| MN | 0 | 08-4541 | Violet Wert, et al. v. Wyeth Pharmaceuticals, Inc., et al. |
| MN | 0 | 08-4542 | Linda Humphreys, et al. v. Wyeth Pharmaceuticals, Inc., et al. |
| MN | 0 | 08-4543 | Rita Rosenzweig, et al. v. Wyeth Pharmaceuticals, Inc., et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|---|---|---|---|
| MN | 0 | 08-4544 | Diana L. Broskey v. Wyeth Pharmaceuticals, Inc., et al. |
| MN | 0 | 08-4545 | Cynthia McCarthy v. Wyeth Pharmaceuticals, Inc., et al. |
| MN | 0 | 08-4560 | Marcella Bentley, et al. v. Wyeth, et al. |
| MN | 0 | 08-4561 | Neva King, et al. v. Wyeth, et al. |
| MN | 0 | 08-4563 | Shirley Richter v. Wyeth, et al. |
| MN | 0 | 08-4564 | Kaye Horsfall v. Wyeth, et al. |
| MN | 0 | 08-4566 | Lois Skinn v. Wyeth, et al. |
| MN | 0 | 08-4567 | Florie Steenbock, et al. v. Wyeth, et al. |
| MN | 0 | 08-4568 | Ann M. Hammelrath v. Wyeth, et al. |
| MN | 0 | 08-4569 | Norwood W. Standley, etc. v. Wyeth, Inc., et al. |
| MN | 0 | 08-4570 | Evelyn J. Shuey v. Wyeth, et al. |
| MN | 0 | 08-4571 | Maria M. Fernandez v. Wyeth, et al. |
| MN | 0 | 08-4572 | Gale L. Jacobs v. Wyeth, et al. |
| MN | 0 | 08-4573 | Virginia T. Marshall v. Wyeth, et al. |
| MN | 0 | 08-4574 | Barbara G. Parsons v. Wyeth, et al. |
| MN | 0 | 08-4576 | Carol E. Wilson v. Wyeth, Inc., et al. |
| MN | 0 | 08-4577 | Chris N. Hubbs v. Wyeth, et al. |
| MN | 0 | 08-4581 | Laura Cervantez v. Wyeth, et al. |
| MN | 0 | 08-4582 | Mary Ann Jung, et al. v. Wyeth Pharmaceuticals, Inc., et al. |
| MN | 0 | 08-4583 | Norma K. Edwards, et al. v. Wyeth, et al. |
| MN | 0 | 08-4585 | Ellen Eichten v. Wyeth, Inc., et al. |
| MN | 0 | 08-4589 | Vicki Young, et al. v. Wyeth |
| MN | 0 | 08-4590 | Marie Hacke, et al. v. Wyeth, et al. |
| MN | 0 | 08-4591 | Rollys Kahl, et al. v. Wyeth, et al. |
| MN | 0 | 08-4592 | Virginia Latorra, et al. v. Wyeth, et al. |
| MN | 0 | 08-4593 | Lorna Rockstad, et al. v. Wyeth, et al. |
| MN | 0 | 08-4594 | Elizabeth Storm, et al. v. Wyeth, et al. |
| MN | 0 | 08-4595 | Maryann Vent, et al. v. Wyeth, et al. |
| MN | 0 | 08-4607 | Erma Gorder, et al. v. Wyeth, et al. |
| MN | 0 | 08-4608 | Geneva Horton v. Wyeth, et al. |
| MN | 0 | 08-4609 | Virginia Savage-Harrington, et al. v. Wyeth, et al. |
| ~~MN~~ | ~~0~~ | ~~08-4615~~ | ~~Lois Hodge-Hutcheson v. Wyeth, et al.~~ OPPOSED 8/20/08 |
| ~~MN~~ | ~~0~~ | ~~08-4616~~ | ~~Gloria Lee, et al. v. Wyeth, et al.~~ OPPOSED 8/21/08 |
| ~~MN~~ | ~~0~~ | ~~08-4617~~ | ~~Concetta F. Barbera v. Wyeth, et al.~~ OPPOSED 8/21/08 |
| ~~MN~~ | ~~0~~ | ~~08-4618~~ | ~~Margaret Prescott v. Wyeth, et al.~~ OPPOSED 8/20/08 |
| MN | 0 | 08-4620 | Shirley A. Harrah v. Wyeth, Inc., et al. |
| MN | 0 | 08-4621 | Patricia G. Harvey v. Wyeth, Inc., et al. |
| MN | 0 | 08-4622 | Shirley Levin v. Wyeth, Inc., et al. |

**MDL No. 1507 - Schedule CTO-145 Tag-Along Actions (Continued)**

| DIST. | DIV. | C.A. # | CASE CAPTION |
|-------|------|--------|--------------|
| MN | 0 | 08-4623 | Joyce H. Rustad v. Wyeth, Inc., et al. |
| MN | 0 | 08-4625 | Judy Long v. Wyeth, Inc., et al. |
| MN | 0 | 08-4626 | Faye Stainback v. Wyeth, Inc., et al. |
| MN | 0 | 08-4627 | Judy R. Wilson v. Wyeth, Inc., et al. |
| MN | 0 | 08-4628 | Ann M. Thompson v. Wyeth, Inc., et al. |
| MN | 0 | 08-4633 | Gale Hovey v. Wyeth, Inc., et al. |
| MN | 0 | 08-4634 | Etta M. Guite v. Wyeth, Inc., et al. |
| MN | 0 | 08-4635 | Marta Dones v. Wyeth, Inc., et al. |
| MN | 0 | 08-4636 | Sue K. Lewis v. Wyeth, et al. |
| MN | 0 | 08-4637 | Doris C. Coulter v. Wyeth, Inc., et al. |
| MN | 0 | 08-4638 | Theodora N. Lindenauer v. Wyeth, Inc., et al. |
| MN | 0 | 08-4639 | Darlene M. Wedra v. Wyeth, Inc., et al. |
| MN | 0 | 08-4640 | Jewell A. Trahan v. Wyeth, Inc., et al. |
| MN | 0 | 08-4641 | Johanna M. Vega v. Wyeth, Inc., et al. |
| MN | 0 | 08-4642 | Sandra J. Sunzeri v. Wyeth, Inc., et al. |
| MN | 0 | 08-4643 | Mary Conlin v. Wyeth, Inc., et al. |
| MN | 0 | 08-4644 | Marie B. Shoaf v. Wyeth, Inc., et al. |
| MN | 0 | 08-4645 | Jane W. Pipia v. Wyeth, Inc., et al. |
| MN | 0 | 08-4646 | Patricia J. Davis v. Wyeth, Inc., et al. |
| MN | 0 | 08-4647 | Jo-Ann Stefan v. Wyeth, Inc., et al. |
| MN | 0 | 08-4648 | Deborah L. Delo v. Wyeth, Inc., et al. |
| MN | 0 | 08-4649 | Priscilla G. Matthews v. Wyeth, Inc., et al. |
| MN | 0 | 08-4650 | Colleen Doan-lombardozzi v. Wyeth, Inc., et al. |
| MN | 0 | 08-4651 | Jane F. Labombard v. Wyeth, Inc., et al. |
| MN | 0 | 08-4652 | Judith M. Fitzpatrick v. Wyeth, Inc., et al. |
| MN | 0 | 08-4653 | Antoinette P. Watson v. Wyeth, Inc., et al. |
| MN | 0 | 08-4654 | Concepcion Figueroa v. Wyeth, Inc., et al. |
| MN | 0 | 08-4655 | Maryann Powell v. Wyeth, Inc., et al. |
| MN | 0 | 08-4656 | Gail P. Farrell v. Wyeth, Inc., et al. |
| MN | 0 | 08-4657 | Beverly Quirk v. Wyeth, Inc., et al. |
| MN | 0 | 08-4658 | Dianna L. Gross v. Wyeth, Inc., et al. |
| MN | 0 | 08-4660 | Maria U. Williams v. Wyeth, Inc., et al. |
| MN | 0 | 08-4661 | Mary J. Williams v. Wyeth, Inc., et al. |
| MN | 0 | 08-4662 | Diane B. Glowacki v. Wyeth, Inc., et al. |
| MN | 0 | 08-4663 | Virginia R. Domres v. Wyeth, Inc., et al. |
| MN | 0 | 08-4664 | Anita G. Markowitz v. Wyeth, Inc., et al. |